

Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800 | 303.839.3838 (FAX)



CCI FUNDING BANKRUPTCY ESTATE                                    JUNE 30, 2011
JANICE A. STEINLE - TRUSTEE                                      INVOICE 128292
9249 S BROADWAY SUITE 200                                        PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692


        FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2011


15458.00101 GENERAL ADMINISTRATION

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 06/15/11 | PAP | EMAIL TO MR. GLASSER REGARDING NEED FOR NEW RULE 2014 STATEMENT. | 0.10 | 32.50 |
| 06/15/11 | PAP | WORK ON SECOND GRIMSHAW & HARRING FEE APPLICATION (BILLED AT ONE-HALF NORMAL HOURLY RATE). | 0.40 | 65.00 |
| 06/15/11 | PAP | FURTHER WORK ON SECOND FEE APPLICATION (BILLED AT ONE-HALF OF NORMAL RATE). | 2.80 | 455.00 |
| 06/24/11 | PAP | VOICEMAIL FROM MR. KIRSHENBAUM REGARDING CHAPTER 11 PLAN. | 0.10 | 32.50 |
| 06/26/11 | PAP | FIRST REVIEW OF CHAPTER 11 PLAN FROM WEST LB. | 0.50 | 162.50 |
| 06/26/11 | PAP | EMAIL TO MR. KIRSHENBAUM REGARDING SAME. | 0.20 | 65.00 |
| 06/27/11 | PAP | EXCHANGE EMAILS WITH MR. KIRSHENBAUM REGARDING CHAPTER 11 PLAN. | 0.10 | 32.50 |
| 06/27/11 | PAP | WORK ON FEE APPLICATION (BILLED AT ONE-HALF NORMAL RATE). | 0.20 | 32.50 |
| 06/27/11 | PAP | EMAIL TO TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| 06/28/11 | PAP | DETAILED REVIEW OF PLAN. | 1.30 | 422.50 |
| 06/28/11 | PAP | CALL WITH MS. GINZBURG REGARDING PRO HAC VICE, CV/DT AND REGARDING PLAN. | 0.20 | 65.00 |
| 06/28/11 | PAP | FURTHER REVIEW OF PROPOSED PLAN. | 0.70 | 227.50 |
| 06/28/11 | PAP | CALL WITH U.S. TRUSTEE'S OFFICE (MR. MOATS) REGARDING GENERAL OVERVIEW OF PLAN. | 0.20 | 65.00 |
| 06/28/11 | PAP | VOICEMAIL TO MR. BRENNAN REGARDING PLAN. | 0.10 | 32.50 |
| 06/28/11 | PAP | CALL WITH TRUSTEE REGARDING CHAPTER 11 PLAN. | 0.30 | 97.50 |
| 06/28/11 | PAP | WORK ON STRATEGY FOR CHAPTER 11 PLAN. | 0.70 | 227.50 |
| 06/29/11 | PAP | INITIAL REVIEW OF ABI ARTICLE ON LIQUIDATING PLANS. | 0.20 | 65.00 |
| 06/29/11 | PAP | CALL WITH MR. BRENNAN REGARDING PLAN. | 0.10 | 32.50 |
| 06/29/11 | PAP | WORK ON SECOND FEE APPLICATION (TIME BILLED AT ONE-HALF NORMAL RATE). | 2.20 | 357.50 |
| 06/30/11 | PAP | FURTHER WORK ON SECOND FEE APPLICATION (BILLED AT ONE-HALF NORMAL RATE). | 0.50 | 81.25 |
| | | **TOTAL FEES** | **11.00** | **2,583.75** |

June 30, 2011                                                                                                                 Page 2
INVOICE 128292

TOTAL FOR MATTER                                                                      2,583.75

15458.00104 DISPUTES BETWEEN ESTATES

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/11 | PAP | FINAL PREPARATION FOR HEARING ON SETTLEMENT. | 1.00 | 325.00 |
| 06/01/11 | PAP | ATTEND HEARING. | 6.50 | 2,112.50 |
| 06/01/11 | PAP | CONFER WITH TRUSTEE REGARDING STRATEGY AND OUTCOME. | 0.30 | 97.50 |
| 06/02/11 | PAP | CALL WITH MR. KIRSHENBAUM TO REVIEW OUTCOME OF HEARING. | 0.40 | 130.00 |
| 06/03/11 | PAP | EMAIL TO COURT AND INTERESTED PARTIES REGARDING CALL-IN INFORMATION FOR TELEPHONIC HEARING. | 0.20 | 65.00 |
| 06/06/11 | PAP | TELEPHONIC HEARING ON COURT'S APPROVAL OF THE SETTLEMENT MOTIONS. | 0.80 | 260.00 |
| 06/06/11 | PAP | EMAIL TO MESSRS. MAGOON AND KOFOED REGARDING DEFENSES. | 0.10 | 32.50 |
| 06/06/11 | PAP | CALL WITH MR. OPPENHEIM REGARDING OUTCOME OF HEARING ON 9019 MOTIONS. | 0.10 | 32.50 |
| 06/11/11 | PAP | CONFERENCE WITH MR. MARKUS REGARDING PROOFS OF CLAIMS AND OTHER FOLLOWUP ACTIVITIES. | 0.20 | 65.00 |
| 06/11/11 | PAP | VOICEMAIL TO MS. GINZBURG REGARDING FORM OF ORDER ON SETTLEMENT, ETC. | 0.10 | 32.50 |
| 06/11/11 | PAP | PREPARE MOTION AND ORDER TO AMEND APPROVAL ORDER REGARDING SETTLEMENT. | 1.00 | 325.00 |
| 06/11/11 | PAP | CALL WITH MR. MCGOON REGARDING FORM OF ORDER. | 0.10 | 32.50 |
| 06/11/11 | PAP | FINAL REVIEW OF MOTION TO AMEND ORDER. | 0.10 | 32.50 |
| 06/11/11 | PAP | REVIEW MOTION AND ORDER TO AMEND JUNE 9, 2011 ORDER, AS FILED. | 0.10 | 32.50 |
| 06/15/11 | PAP | TELEPHONE CONVERSATION WITH MS. GINZBURG REGARDING FORM OF JUDGMENT FOR SETTLEMENT. | 0.10 | 32.50 |
| 06/16/11 | PAP | REVIEW FORM OF JUDGMENT IN ADVERSARY PROCEEDING. | 0.10 | 32.50 |
| 06/17/11 | PAP | CALL WITH KELLY AT COURT REGARDING CONCLUSION OF ADVERSARY PROCEEDING. | 0.20 | 65.00 |
| 06/17/11 | PAP | CALL WITH COURT EM/ECF TO FIX JUDGMENT. | 0.30 | 97.50 |
| 06/20/11 | PAP | EMAIL TO MR. KIRSHENBAUM AND MS. GINZBURG REGARDING FORM OF JUDGMENT. | 0.40 | 130.00 |
| 06/24/11 | PAP | PREPARE MOTION, ORDER AND AMENDED JUDGMENT IN STEINLE V. MARKUS. | 0.70 | 227.50 |
| 06/27/11 | PAP | REVIEW SETTLEMENT AGREEMENT REGARDING EFFECTIVE DATE AND CONSUMMATION. | 0.30 | 97.50 |
| 06/27/11 | PAP | PREPARE DRAFT EMAIL TO MESSRS. MARKUS AND YOUNG REGARDING TURNOVER. | 0.50 | 162.50 |
| 06/27/11 | PAP | EMAIL TO MR. KIRSHENBAUM AND MS. GINZBURG REGARDING SAME. | 0.10 | 32.50 |
| 06/28/11 | PAP | REVISE EMAIL TO MR. MARKUS REGARDING SETTLEMENT. | 0.10 | 32.50 |
| 06/28/11 | PAP | EXCHANGE EMAILS WITH MR. MARKUS REGARDING CONSUMMATING SETTLEMENT. | 0.10 | 32.50 |

|  |  |  |  |
|---|---|---|---|
| | TOTAL FEES | 13.90 | 4,517.50 |
| | | | |
| 05/19/11 PAP | WESTLAW DATABASE USAGE | | 73.27 |
| | TOTAL DISBURSEMENTS | | 73.27 |
| | TOTAL FOR MATTER | | 4,590.77 |

**15458.00201 PORTFOLIO - GENERAL**

| | | | |
|---|---|---|---|
| 06/11/11 PAP | REVIEW AND SORT WEEK'S EMAILS REGARDING PORTFOLIO. | 0.70 | 227.50 |
| 06/14/11 PAP | REVIEW EMAIL FROM MR. FLAVEL REGARDING NOTICE REQUIRED FOR NATOMAS. | 0.10 | 32.50 |
| 06/15/11 PAP | TELEPHONE CONVERSATION WITH TRUSTEE REGARDING STAFFING ON REMAINING ISSUES. | 0.30 | 97.50 |
| 06/20/11 WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING PENDING CONTRACTS. | 0.10 | 31.50 |
| 06/20/11 WJH | PREPARE CHART OF PENDING CONTRACTS. | 0.80 | 252.00 |
| 06/20/11 WJH | TELEPHONE CONVERSATION WITH P. DREW REGARDING PENDING CONTRACTS. | 0.10 | 31.50 |
| 06/20/11 WJH | DRAFT CORRESPONDENCE TO J. STEINLE AND P. DREW REGARDING PENDING CONTRACTS. | 0.10 | 31.50 |
| 06/21/11 PAP | MEETING WITH TRUSTEE AND MR. BRENNAN TO REVIEW STATUS OF CASTEEL, LOT 7, 17200 COLFAX, CENTENNIAL, ETC. | 1.00 | 325.00 |
| | TOTAL FEES | 3.20 | 1,029.00 |
| | TOTAL FOR MATTER | | 1,029.00 |

**15458.00202 14 POLO FIELD**

| | | | |
|---|---|---|---|
| 06/02/11 PAP | CALL FROM ACE CONSTRUCTION REGARDING NOTICE ON POLO. | 0.20 | 65.00 |
| 06/20/11 WJH | REVIEW CONTRACT. | 0.40 | 126.00 |
| 06/20/11 WJH | REVIEW COUNTERPROPOSAL. | 0.10 | 31.50 |
| 06/20/11 WJH | REVIEW TITLE COMMITMENT. | 0.10 | 31.50 |
| 06/20/11 WJH | DRAFT CORRESPONDENCE TO J. KROSKY (EQUITY TITLE) REGARDING DELIVERY LIST. | 0.10 | 31.50 |
| 06/23/11 WJH | REVIEW STATUS OF CERTIFICATE OF NON-CONTEST AND DATES TRIGGERED BY ENTRY OF ORDER. | 0.10 | 31.50 |
| 06/30/11 PAP | REVIEW ORDER ON POLO FIELD (NO CHARGE). | 0.10 | NC |
| | TOTAL FEES | 1.10 | 317.00 |

| | | | |
|---|---|---|---|
| 06/09/11 | SERVICE ON ENTRY OF APPEARANCE, DEBTOR, DEBTOR'S COUNSEL AND US TRUSTEE OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF ESTATE'S INTEREST IN PROPERTY LOCATED AT 14 POLO FIELD LN IN DENVER, CO WITH NOTICE AND PROPOSED ORDER | | 488.00 |
| 06/09/11 | SERVICE ON ENTIRE BANKRUPTCY MATRIX OF THE NOTICE OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF ESTATE'S INTEREST IN PROPERTY LOCATED AT 14 POLO FIELD LN IN DENVER, CO | | 1,194.36 |
| | TOTAL DISBURSEMENTS | | 1,682.36 |
| | TOTAL FOR MATTER | | 1,999.36 |

15458.00203 230 STATE STREET

| | | | |
|---|---|---|---|
| 06/26/11 PAP | REVIEW LETTER FROM MR. JOHNSON TO MS. WILSON REGARDING SNAP'S ANSWER ON 230 STATE STREET LAWSUIT. | 0.10 | 32.50 |
| 06/26/11 PAP | EMAIL TO TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| 06/27/11 PAP | REVIEW EMAILS REGARDING CURRENT STATUS OF SUNNY DAY AND RECEIVER. | 0.10 | 32.50 |
| 06/28/11 PAP | CONFERENCE CALL WITH ATTORNEYS AND TRIMONT REGARDING 230 STATE STREET. | 0.80 | 260.00 |
| | TOTAL FEES | 1.10 | 357.50 |
| | TOTAL FOR MATTER | | 357.50 |

15458.00204 BABCOCK PROPERTIES

| | | | |
|---|---|---|---|
| 06/11/11 PAP | REVIEW AND RESPOND TO EMAIL FROM TRUSTEE REGARDING NEW LISTING AGREEMENT FOR BUD HULTZ. | 0.10 | 32.50 |
| 06/15/11 WJH | REVIEW EMAIL REGARDING BACKGROUND AND LISTING ON PLANO. | 0.20 | 63.00 |
| 06/15/11 PAP | TELEPHONE CONVERSATION WITH TRUSTEE REGARDING BUD HULTZ EMPLOYMENT. | 0.10 | 32.50 |
| 06/15/11 PAP | CONFERENCE WITH W. HARRING REGARDING EMPLOYING MR. HULTZ REGARDING BABCOCK. | 0.40 | 130.00 |
| 06/15/11 PAP | TELEPHONE CONVERSATION WITH BUD HULTZ REGARDING RE-EMPLOYMENT AND RELATED ISSUES. | 0.40 | 130.00 |
| 06/15/11 PAP | DETAILED EMAIL TO W. HARRING REGARDING BACKGROUND OF BABCOCK PLAN AND LISTING AGREEMENT FOR MR. HULTZ. | 0.60 | 195.00 |
| 06/17/11 WJH | CONFERENCE WITH P. PEARLMAN REGARDING OFFER. | 0.10 | 31.50 |
| 06/17/11 PAP | CONFER WITH TRUSTEE REGARDING OFFER ON BABCOCK. | 0.20 | 65.00 |
| 06/17/11 PAP | CONFER WITH MS. HARRING REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 06/17/11 PAP | EMAIL TO MR. HULTZ REGARDING COUNTEROFFER ON BABCOCK. | 0.30 | 97.50 |
| 06/20/11 WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING OFFER. | 0.10 | 31.50 |
| 06/20/11 WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING CONTRACT. | 0.10 | 31.50 |
| 06/20/11 WJH | REVIEW PROPOSED CONTRACT. | 0.70 | 220.50 |
| 06/20/11 WJH | PREPARE REVISIONS TO PROPOSED CONTRACT. | 1.00 | 315.00 |
| 06/20/11 WJH | CONFERENCE WITH P. PEARLMAN REGARDING CLOSING DATE AND RIVIERA. | 0.30 | 94.50 |

| | | | | |
|---|---|---|---|---|
| 06/20/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING OUTSIDE CLOSING DATE. | 0.20 | 63.00 |
| 06/20/11 | WJH | PREPARE FURTHER REVISIONS TO CONTRACT. | 0.20 | 63.00 |
| 06/20/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ (NO CHARGE). | 0.10 | NC |
| 06/20/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ (NO CHARGE). | 0.10 | NC |
| 06/20/11 | PAP | CONFER WITH MS. HARRING REGARDING RIVIERA ISSUE AND CLOSING MECHANICS ON BABCOCK. | 0.40 | 130.00 |
| 06/21/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING CONTRACT CHANGES. | 1.00 | 315.00 |
| 06/21/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING SURVEY/TITLE. | 0.10 | 31.50 |
| 06/21/11 | WJH | REVISE CONTRACT. | 0.50 | 157.50 |
| 06/21/11 | PAP | CONFER WITH MS. HARRING REGARDING BABCOCK SALE. | 0.10 | 32.50 |
| 06/22/11 | WJH | REVIEW EXECUTED CONTRACT. | 0.10 | 31.50 |
| 06/22/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING BUYER'S CONCERNS/PROPOSED SOLUTIONS. | 0.20 | 63.00 |
| 06/22/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING BUYER'S CONCERNS/PROPOSED SOLUTIONS. | 0.10 | 31.50 |
| 06/22/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING MLS LISTING. | 0.10 | 31.50 |
| 06/24/11 | WJH | REVIEW CORRESPONDENCE FROM C. MURSKI (REPUBLIC TITLE) REGARDING CONTRACT. | 0.10 | 31.50 |
| 06/24/11 | WJH | REVIEW EXECUTED CONTRACT (NO CHARGE). | 0.10 | NC |
| 06/24/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING EXECUTED CONTRACT. | 0.10 | 31.50 |
| 06/24/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL REGARDING EXECUTED CONTRACT. | 0.10 | 31.50 |
| 06/24/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING SURVEY. | 0.10 | 31.50 |
| 06/24/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING SURVEY. | 0.10 | 31.50 |
| 06/24/11 | WJH | DRAFT CORRESPONDENCE TO C. MURSKI REGARDING TITLE COMMITMENT. | 0.10 | 31.50 |
| 06/24/11 | WJH | PREPARE LISTING CONTRACT. | 1.40 | 441.00 |
| 06/24/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING LISTING CONTRACT. | 0.10 | 31.50 |
| 06/27/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING LIST PRICE. | 0.10 | 31.50 |
| 06/27/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING LIST PRICE (NO CHARGE). | 0.10 | NC |
| 06/27/11 | WJH | REVIEW CORRESPONDENCE FROM P. PEARLMAN REGARDING LIST PRICE. | 0.10 | 31.50 |
| 06/27/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING LISTING AGREEMENT. | 0.10 | 31.50 |
| 06/27/11 | WJH | REVIEW TRUSTEE'S DEED. | 0.10 | 31.50 |
| 06/27/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING LEGAL DESCRIPTION. | 0.10 | 31.50 |
| 06/27/11 | PAP | REVIEW LATEST EMAILS ON SALE OF BABCOCK PLANO. | 0.10 | 32.50 |
| 06/27/11 | PAP | LEFT MESSAGE FOR MR. GOODMAN REGARDING SALE OF BABCOCK PLANO. | 0.10 | 32.50 |

| | | | | |
|---|---|---|---|---|
| 06/27/11 | PAP | PREPARE MOTION, NOTICE AND ORDER REGARDING SALE OF BABCOCK PLANO. | 2.50 | 812.50 |
| 06/27/11 | PAP | PREPARE DECLARATION FOR MR. HULTZ. | 0.20 | 65.00 |
| 06/29/11 | WJH | REVIEW EXECUTED LISTING AGREEMENT. | 0.10 | 31.50 |
| 06/29/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING LISTING AGREEMENT. | 0.10 | 31.50 |
| 06/29/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING LEGAL AMENDMENT TO CONTRACT. | 0.10 | 31.50 |
| 06/29/11 | WJH | REVIEW MOTION TO APPROVE SALE OF PROPERTY. | 0.50 | 157.50 |
| 06/29/11 | WJH | REVIEW NOTICE OF MOTION. | 0.10 | 31.50 |
| 06/29/11 | WJH | REVIEW PROPOSED ORDER APPROVING SALE. | 0.30 | 94.50 |
| 06/29/11 | PAP | PREPARE MOTION AND ORDER FOR EMPLOYMENT OF BROKER FOR SALE OF BABCOCK PLANO. | 1.00 | 325.00 |
| 06/29/11 | PAP | REVISE SAME. | 0.10 | 32.50 |
| 06/29/11 | PAP | FURTHER REVISE BABCOCK DOCUMENTS. | 0.30 | 97.50 |
| 06/30/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING MOTION FOR APPROVAL OF CONTRACT. | 0.10 | 31.50 |
| 06/30/11 | WJH | REVIEW STATUS OF MOTION AND APPLICABLE DATES. | 0.20 | 63.00 |
| 06/30/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING SAME. | 0.10 | 31.50 |
| | | TOTAL FEES | 16.60 | 5,140.50 |
| | | TOTAL FOR MATTER | | 5,140.50 |

15458.00205 BLAKE ALLEN

| | | | | |
|---|---|---|---|---|
| 06/11/11 | PAP | REVIEW RECEIVER'S REPORT ON BLAKE ALLEN UNITS. | 0.10 | 32.50 |
| 06/15/11 | PAP | EXCHANGE EMAILS WITH MR. BRENNAN AND TRUSTEE REGARDING RECEIVERSHIP FOR BLAKE ALLEN. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.20 | 65.00 |
| | | TOTAL FOR MATTER | | 65.00 |

15458.00206 CASTEEL RIDGE

| | | | | |
|---|---|---|---|---|
| 06/14/11 | PAP | REVIEW EMAILS FROM MR. BRENNAN REGARDING TREATMENT OF MECHANIC'S LIENS ON CASTEEL. | 0.20 | 65.00 |
| 06/14/11 | PAP | RESPOND TO MR. BRENNAN REGARDING GIVING NOTICE TO WESTLB. | 0.10 | 32.50 |
| 06/24/11 | PAP | CALL WITH MS. DREW REGARDING NEW DEVELOPMENTS ON CASTEEL. | 0.10 | 32.50 |
| 06/25/11 | PAP | BRIEF REVIEW OF EMAIL FROM MR. WREN REGARDING CORDILLERA LAWSUIT. | 0.20 | 65.00 |
| 06/26/11 | PAP | DETAILED REVIEW OF CORDILLERA GOLF COURSE LAWSUIT. | 0.80 | 260.00 |
| 06/26/11 | PAP | INTERNET RESEARCH REGARDING SAME. | 0.20 | 65.00 |

June 30, 2011                                                                                                                    Page 7
INVOICE 128292

| | | | | |
|---|---|---|---|---|
| 06/27/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING CORDILLERA OFFER AND LAWSUIT. | 0.10 | 31.50 |
| | | TOTAL FEES | 1.70 | 551.50 |
| | | TOTAL FOR MATTER | | 551.50 |

15458.00208 CV LAND DEVELOPMENT/DT LAND DEVELOPMENT

| | | | | |
|---|---|---|---|---|
| 06/02/11 | PAP | EXCHANGE EMAILS WITH M. BEHLES REGARDING STATUS OF CV/DT NEGOTIATION. | 0.20 | 65.00 |
| 06/03/11 | PAP | CONFERENCE CALL WITH MS. GINZBURG AND MS. DREW REGARDING VALUES AND STRATEGY FOR CV/DT. | 1.00 | 325.00 |
| 06/03/11 | PAP | CALL WITH MR. KIRSHENBAUM AND MS. GINZBURG REGARDING CV/DT SETTLEMENT. | 0.70 | 227.50 |
| 06/03/11 | PAP | FURTHER REVIEW OF PERSONAL FINANCIAL STATEMENTS AND ASSET SEARCHES REGARDING CORLIS AND VERNON. | 0.50 | 162.50 |
| 06/03/11 | PAP | EMAIL TO MS. MAYERS REGARDING FURTHER SEARCHES. | 0.10 | 32.50 |
| 06/06/11 | JAK | MEETING W/ L. MAYERS RE: BANK SEARCHES AND SKIP TRACES. | 0.20 | 26.00 |
| 06/06/11 | PAP | CALL WITH MR. KIRSHENBAUM AND MS. GINZBURG REGARDING PROCEDURE ON CV/DT. | 0.30 | 97.50 |
| 06/06/11 | PAP | STUDY PERSONAL FINANCIAL STATEMENTS FROM MESSRS CORLIS AND VERNON AND REPORTS FROM MIS GROUP. | 1.50 | 487.50 |
| 06/06/11 | PAP | WORK ON LIST OF ADDITIONAL ITEMS TO ASK FOR. | 0.30 | 97.50 |
| 06/07/11 | PAP | EMAIL TO MR. KIRSHENBAUM REGARDING STRATEGY ON CORLIS AND VERNON. | 0.50 | 162.50 |
| 06/07/11 | PAP | EMAIL TO MS. DREW REGARDING CORLIS AND VERNON. | 0.20 | 65.00 |
| 06/07/11 | PAP | EMAIL TO MS. BEHLES REGARDING NEED FOR ADDITIONAL INFORMATION FROM CORLIS AND VERNON. | 0.40 | 130.00 |
| 06/07/11 | PAP | EMAIL TO WESTLB'S ATTORNEYS REGARDING SAME. | 0.10 | 32.50 |
| 06/07/11 | PAP | EXCHANGE EMAILS WITH MR. KIRSHENBAUM REGARDING EMAIL TO MS. BEHLES. | 0.10 | 32.50 |
| 06/09/11 | JAK | PULL ACCURINT REPORT ON DONALD RAY VERNON, JR. | 0.30 | 39.00 |
| 06/09/11 | JAK | PULL ACCURINT REPORT ON TERRYL DEAN CORLIS. | 0.30 | 39.00 |
| 06/09/11 | JAK | REVIEW REPORT AND REQUEST A NEW MEXICO BANK ACCOUNT SEARCH ON DONALD VERNON. | 0.20 | 26.00 |
| 06/09/11 | JAK | REVIEW REPORT AND REQUEST A NEW MEXICO BANK ACCOUNT SEARCH ON TERRYL CORLIS. | 0.20 | 26.00 |
| 06/11/11 | PAP | REVIEW EMAIL FROM MR. BRENNAN TO MR. SEIBERT REGARDING STATUS OF MECHANIC'S LIEN CLAIMS IN CV/DT. | 0.10 | 32.50 |
| 06/11/11 | PAP | REVIEW EMAIL FROM MS. DREW REGARDING NEW REPORTS FROM MIS GROUP. | 0.10 | 32.50 |
| 06/14/11 | PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING TAX RETURNS, ETC. | 0.20 | 65.00 |
| 06/14/11 | PAP | EXCHANGE EMAILS WITH MR. KIRSHENBAUM REGARDING CV/DT TAX RETURNS, ETC. | 0.10 | 32.50 |

June 30, 2011                                                                                                    Page 8
INVOICE 128292

| | | | | |
|---|---|---|---|---|
| 06/16/11 | PAP | BRIEF CALL FROM DON VERNON REGARDING INVESTORS (TOLD HIM TO HAVE MS. BEHLES CALL). | 0.10 | 32.50 |
| 06/16/11 | JAK | CHECK STATUS ON BANK SEARCHES. | 0.10 | 13.00 |
| 06/17/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MS. DREW REGARDING CORLIS'S BANK RECORDS. | 0.10 | 32.50 |
| 06/17/11 | JAK | MEETING W/ P. PEARLMAN RE: STATUS OF SKIP TRACES AND BANK SEARCHES FOR CORLIS AND VERNON. | 0.20 | 26.00 |
| 06/17/11 | PAP | BRIEF REVIEW OF ACCURINT REPORTS ON CORLIS AND VERNON. | 0.30 | 97.50 |
| 06/20/11 | JAK | MEETING W/ L. MAYERS RE: STATUS. | 0.10 | 13.00 |
| 06/24/11 | PAP | VOICEMAIL FROM MR. VERNON'S ATTORNEY IN NEW MEXICO. | 0.10 | 32.50 |
| 06/24/11 | PAP | CALL WITH MR. MENICUCCI REGARDING STATUS OF SETTLEMENT. | 0.30 | 97.50 |
| 06/24/11 | PAP | FURTHER CALL FROM MR. MENICUCCI REGARDING VERNON'S TAX INFORMATION. | 0.10 | 32.50 |
| 06/24/11 | PAP | CALL WITH MS. DREW REGARDING STATUS OF CV/DT. | 0.30 | 97.50 |
| 06/30/11 | PAP | BRIEF REVIEW OF DOCUMENTS FROM MR. VERNON'S NEW ATTORNEY. | 0.30 | 97.50 |
| 06/30/11 | PAP | VOICE MAIL TO MS. GINZBURG REGARDING SAME. | 0.10 | 32.50 |
| | | TOTAL FEES | 9.70 | 2,840.50 |
| | | | | |
| 06/09/11 | | ACCURINT ON-LINE SEARCH(ES) | | 33.90 |
| | | TOTAL DISBURSEMENTS | | 33.90 |
| | | TOTAL FOR MATTER | | 2,874.40 |

15458.00209 ELK RUN

| | | | | |
|---|---|---|---|---|
| 06/30/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM ELK RUN'S ATTORNEY REGARDING CLOSING ON DEAL. | 0.20 | 65.00 |
| | | TOTAL FEES | 0.20 | 65.00 |
| | | TOTAL FOR MATTER | | 65.00 |

15458.00210 FALL RIVER

| | | | | |
|---|---|---|---|---|
| 06/20/11 | PAP | REVIEW VOICEMAIL FROM MR. OPPENHEIM REGARDING ASSETS IN THE ESTATE. | 0.10 | 32.50 |
| 06/20/11 | PAP | CONFER WITH MR. OPPENHEIM REGARDING NEED FOR "LIST" OF ASSETS. | 0.10 | 32.50 |
| 06/20/11 | PAP | REVIEW EMAILS REGARDING LANE'S REQUEST FOR LIST OF ASSETS. | 0.10 | 32.50 |
| 06/26/11 | PAP | EXCHANGE EMAILS WITH MS. DREW REGARDING FURTHER CONTACT WITH MR. LANE. | 0.30 | 97.50 |
| 06/26/11 | PAP | FOLLOW UP EMAIL TO MR. BRENNAN ON FALL RIVER REQUEST. | 0.10 | 32.50 |
| 06/29/11 | PAP | REVIEW EMAIL FROM MR. OPPENHEIM REGARDING LIST OF ASSETS REQUESTED BY FALL RIVER. | 0.10 | 32.50 |

June 30, 2011
INVOICE 128292

| | | | | |
|---|---|---|---|---|
| 06/29/11 | PAP | EMAIL TO MR. BRENNAN REGARDING SAME. | 0.10 | 32.50 |
| 06/29/11 | PAP | CALL WITH MR. BRENNAN REGARDING OPPENHEIM'S REQUEST. | 0.10 | 32.50 |
| 06/29/11 | PAP | EMAIL TO MR. OPPENHEIM REGARDING DISCOVERY. | 0.20 | 65.00 |
| | | TOTAL FEES | 1.20 | 390.00 |
| | | TOTAL FOR MATTER | | 390.00 |

15458.00211 FEG

| | | | | |
|---|---|---|---|---|
| 06/03/11 | LKM | REVIEW E-MAIL EXCHANGES WITH D. PALTZIK REGARDING DISMISSAL OF DENVER DISTRICT COURT CASE. | 0.20 | 52.00 |
| 06/03/11 | PAP | EMAIL TO MR. PALTZIK REGARDING DISMISSAL OF FEG GUARANTOR LAWSUIT. | 0.10 | 32.50 |
| 06/06/11 | LKM | REVIEW E-MAIL EXCHANGES BETWEEN D. PALTZIK AND P. PEARLMAN REGARDING PLAN FOR DISTRICT COURT CASE. | 0.20 | 52.00 |
| 06/06/11 | PAP | EXCHANGE EMAILS WITH MR. PALTZIK REGARDING DISMISSAL OF GUARANTOR SUIT. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.60 | 169.00 |
| | | TOTAL FOR MATTER | | 169.00 |

15458.00212 GATEWAY AND RED RIVER

| | | | | |
|---|---|---|---|---|
| 06/02/11 | PAP | REVIEW MOTION FOR RELIEF FROM STAY REGARDING MECHANICS LIENS ON GATEWAY. | 0.20 | 65.00 |
| 06/03/11 | PAP | CALL WITH MR. KIRSHENBAUM AND MS. GINZBURG REGARDING STATUS OF GATEWAY VILLAGE. | 0.40 | 130.00 |
| 06/04/11 | PAP | FURTHER REVIEW OF MOTION FOR RELIEF FROM STAY FILED BY GATEWAY MECHANICS LIEN HOLDERS. | 0.10 | 32.50 |
| 06/06/11 | PAP | EMAIL TO TRUSTEE REGARDING STATUS OF GATEWAY VILLAGE. | 0.10 | 32.50 |
| 06/06/11 | PAP | CALL WITH MR. GLASSER REGARDING STATUS OF GATEWAY VILLAGE. | 0.20 | 65.00 |
| 06/06/11 | PAP | CALL WITH TRUSTEE REGARDING STRATEGY FOR GATEWAY. | 0.20 | 65.00 |
| 06/08/11 | PAP | EMAIL TO TRIMONT AND D. GLASSER REGARDING GATEWAY VALUATION. | 0.20 | 65.00 |
| 06/08/11 | PAP | TELEPHONE CONVERSATION WITH MR. FRANZMAN REGARDING STATUS OF GATEWAY. | 0.40 | 130.00 |
| 06/08/11 | PAP | TELEPHONE CONVERSATION WITH MR. FINN REGARDING STATUS OF GATEWAY AND POSSIBLE SALE OF LIENS. | 0.40 | 130.00 |
| 06/08/11 | PAP | EXCHANGE EMAILS WITH MR. GLASSER REGARDING FRANZMAN'S POSITION. | 0.10 | 32.50 |
| 06/08/11 | GFM | CONFERENCE WITH P. PEARLMAN REGARDING CONFERENCE CALL ON GATEWAY VILLAGE UPCOMING ISSUES. | 0.20 | 65.00 |
| 06/09/11 | PAP | REVIEW EMAILS ON GATEWAY CALL. | 0.10 | 32.50 |
| 06/09/11 | PAP | TELEPHONE CONVERSATION WITH MR. WREN REGARDING APPRAISAL OF GATEWAY. | 0.20 | 65.00 |
| 06/09/11 | PAP | EMAILS, ETC. REGARDING FOLLOW UP. | 0.10 | 32.50 |

June 30, 2011                                                                                                    Page 10
INVOICE 128292

| | | | | |
|---|---|---|---|---|
| 06/09/11 | PAP | TELEPHONE CONVERSATION WITH G. MCNEISH REGARDING STRATEGY ON GATEWAY. | 0.20 | 65.00 |
| 06/09/11 | PAP | REVIEW REFILED MOTION FOR RELIEF FROM STAY FILED BY MR. FINN ON GATEWAY. | 0.10 | 32.50 |
| 06/09/11 | PAP | TELEPHONE CONVERSATION WITH MR. FLETCHER REGARDING APPRAISAL ON GATEWAY VILLAGE. | 0.10 | 32.50 |
| 06/09/11 | GFM | REVIEW VARIOUS EMAILS REGARDING UPCOMING CONFERENCE CALL; PREPARATION FOR CALL; PREPARE FOR CONFERENCE CALL WITH ATTORNEY FOR CITY OF GOLDEN URBAN RENEWAL AUTHORITY REGARDING POTENTIAL USE OF URBAN RENEWAL TOOLS TO ASSIST PROPERTY VALUE DEVELOPMENT. | 0.90 | 292.50 |
| 06/10/11 | GFM | REVIEW GATEWAY VILLAGE REPORT FOR PREPARATION REGARDING UPCOMING CONFERENCE CALL REGARDING PROJECT; REVIEW VARIOUS EMAILS; TELEPHONE CONFERENCE WITH URBAN RENEWAL AUTHORITY IN GOLDEN REGARDING TOOLS POTENTIALLY AVAILABLE TO PROPERTY. | 0.80 | 260.00 |
| 06/11/11 | PAP | BRIEF REVIEW OF EMAILS FROM FLETCHER AND TRIMONT REGARDING CELL TOWER. | 0.10 | 32.50 |
| 06/11/11 | PAP | CALL WITH FRANZMAN REGARDING CELL TOWER. | 0.20 | 65.00 |
| 06/11/11 | PAP | CALL WITH MR. WREN REGARDING CELL TOWER. | 0.20 | 65.00 |
| 06/13/11 | GFM | PREPARE FOR AND ATTEND CONFERENCE CALL WITH PROJECT TEAM REGARDING PROPERTY ISSUES AND DISPOSITION STRATEGY; FOLLOW-UP REGARDING SAME. | 1.30 | 422.50 |
| 06/13/11 | PAP | CONFERENCE CALL WITH TRIMONT, WESTLB, TRUSTEE AND MR. MCNEISH REGARDING GATEWAY ISSUES. | 1.00 | 325.00 |
| 06/13/11 | PAP | CONFERENCE WITH MR. MCNEISH REGARDING CDOT PURCHASE. | 0.30 | 97.50 |
| 06/14/11 | PAP | CALL FROM MR. FRANZMAN REGARDING SETTLEMENT. | 0.20 | 65.00 |
| 06/17/11 | GFM | REVIEW COLLIERS APPRAISAL AND EMAIL REGARDING GATEWAY VILLAGE; EVALUATE SAME. | 0.50 | 162.50 |
| 06/17/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MS. WREN REGARDING APPRAISAL. | 0.10 | 32.50 |
| 06/17/11 | PAP | DETAILED VOICE MESSAGE TO MR. FINN REGARDING MECHANICS LIENS ON GATEWAY. | 0.10 | 32.50 |
| 06/17/11 | PAP | BRIEF REVIEW OF GATEWAY APPRAISAL. | 0.30 | 97.50 |
| 06/20/11 | PAP | PREPARE FOR CONFERENCE CALL ON GATEWAY. | 0.20 | 65.00 |
| 06/20/11 | GFM | DISCUSS APPRAISAL WITH PHIL PEARLMAN. | 0.20 | 65.00 |
| 06/20/11 | PAP | CONFERENCE CALL ON GATEWAY STRATEGY WITH WEST LB ATTORNEYS, TRIMONT, TRUSTEE AND MR. GLASSER. | 1.20 | 390.00 |
| 06/20/11 | PAP | CALL WITH MR. MCNEISH REGARDING APPRAISAL. | 0.20 | NC |
| 06/20/11 | PAP | CALL WITH MR. FINN REGARDING STATUS OF LIEN CLAIM. | 0.10 | 32.50 |
| 06/22/11 | PAP | VOICEMAIL FROM MR. FINN REGARDING SETTLEMENT ISSUES. | 0.10 | 32.50 |
| 06/22/11 | PAP | REVIEW KOFOED'S OBJECTIONS TO RELIEF FROM STAY. | 0.20 | 65.00 |
| 06/22/11 | PAP | CALL WITH MR. KIRSHENBAUM REGARDING STRATEGY ON GATEWAY. | 0.20 | 65.00 |
| 06/22/11 | PAP | CALL WITH MR. KOFOED REGARDING STATUS OF GATEWAY PROPERTY. | 0.30 | 97.50 |
| 06/22/11 | PAP | EMAIL TO TRUSTEE REGARDING STATUS OF GATEWAY. | 0.10 | 32.50 |
| 06/24/11 | PAP | CALL WITH MS. DREW REGARDING GATEWAY PROJECT OPTIONS. | 0.30 | 97.50 |

June 30, 2011
INVOICE 128292

| | | | | |
|---|---|---|---|---|
| 06/29/11 WJH | CONFERENCE WITH P. PEARLMAN REGARDING MECHANICS' LIEN FORECLOSURE/SHERIFF'S SALE. | 0.30 | 94.50 |
| 06/29/11 PAP | PREPARE FOR AND ATTEND HEARING ON RELIEF FROM STAY REGARDING GATEWAY. | 0.50 | 162.50 |
| 06/29/11 PAP | ATTEND HEARING ON RELIEF FROM STAY IN GATEWAY. | 1.50 | 487.50 |
| 06/29/11 PAP | CONFER WITH MS. HARRING REGARDING MECHANICS LIEN ISSUES RAISED BY COURT (NO CHARGE). | 0.30 | NC |
| | TOTAL FEES | 15.00 | 4,709.50 |

| | | | |
|---|---|---|---|
| 06/13/11 PAP | DELIVERY COSTS, EXPRESS MESSENGER | 12.39 |
| 06/14/11 | OUTSIDE DUPLICATING COSTS - DUPLICATION OF PLATS | 11.63 |
| | TOTAL DISBURSEMENTS | 24.02 |
| | TOTAL FOR MATTER | 4,733.52 |

15458.00213 GRAND JUNCTION

| | | | |
|---|---|---|---|
| 06/15/11 PAP | TELEPHONE CONVERSATION WITH TRUSTEE REGARDING STATUS OF GRAND JUNCTION. | 0.10 | 32.50 |
| | TOTAL FEES | 0.10 | 32.50 |
| | TOTAL FOR MATTER | | 32.50 |

15458.00214 HARRISON & MONROE

| | | | |
|---|---|---|---|
| 06/02/11 PAP | REVIEW CONC FOR HARRISON INSURANCE SETTLEMENT. | 0.10 | 32.50 |
| 06/06/11 PAP | RESPOND TO EMAIL FROM TRIMONT'S ATTORNEY REGARDING STATUS OF HARRISON SETTLEMENT. | 0.10 | 32.50 |
| 06/11/11 PAP | REVIEW REPORT FROM HARRISON RECEIVER. | 0.20 | 65.00 |
| 06/11/11 PAP | EMAIL TO RECEIVER'S LAND USE ATTORNEY REGARDING LACK OF PARTY WALL AGREEMENT. | 0.20 | 65.00 |
| 06/14/11 PAP | REVIEW ORDER APPROVING SETTLEMENT ON GREAT AMERICAN. | 0.10 | 32.50 |
| 06/16/11 PAP | EXCHANGE EMAILS WITH ATTORNEY FOR GREAT WESTERN REGARDING ORDER APPROVING SETTLEMENT. | 0.30 | 97.50 |
| | TOTAL FEES | 1.00 | 325.00 |
| | TOTAL FOR MATTER | | 325.00 |

15458.00216 LAKE HAVASU

| | | | |
|---|---|---|---|
| 06/04/11 PAP | CHECK STATUS OF GUARANTY LAWSUIT ON HAVASU AND SEND EMAIL TO MS. MAYERS REGARDING SAME. | 0.10 | 32.50 |
| 06/08/11 LKM | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING VERIFIED MOTION FOR DEFAULT JUDGMENT, FORWARD COPY OF MOTION FOR EXECUTION. | 0.20 | 52.00 |

June 30, 2011
INVOICE 128292

| | | | |
|---|---|---|---|
| 06/08/11 JAK | EXCHANGE EMAILS WITH GAYNELL RE: SERVERS IN PHOENIX AND TUCSON AND RESEARCH DISTANCE. | 0.30 | 39.00 |
| 06/08/11 JAK | MEETING W/ L. MAYERS RE: STATUS OF VERIFIED MOTION FOR DEFAULT AND AMOUNTS DUE, AND PICKING UP COPY FROM CLIENT TOMORROW. | 0.20 | 26.00 |
| 06/09/11 JAK | PICK UP NOTARIZED MOTION FOR DEFAULT JUDGMENT FROM JANICE STEINLE.  MEETING W/ L. MAYERS. | 0.60 | 78.00 |
| 06/10/11 JAK | DRAFT CLERKS ENTRY OF DEFAULT AND ORDER OF DEFAULT JUDGMENT AGAINST PETE AND ADAM PAKES.  SCAN AND ASSEMBLE VERIFIED MOTION FOR DEFAULT AND AFFIDAVIT OF ATTORNEYS FEES.  MEETING W L. MAYERS, NOTARIZE SIGNATURE AND EFILE IN DISTRICT COURT. | 0.70 | 91.00 |
| 06/11/11 PAP | REVIEW FORECLOSURE NOTICE REGARDING HAVASU PROPERTY AND CONFIRM NOT RELATED; EMAIL TO TRUSTEE REGARDING SAME. | 0.50 | 162.50 |
| 06/30/11 JAK | CHECK STATUS OF ANSWERS POTENTIALLY FILED BY LLC AND NORA MORGAN, RULING ON PAKES DEFAULT AND DEADLINE TO DEFAULT OTHER DEFENDANTS. | 0.30 | 39.00 |
| | TOTAL FEES | 2.90 | 520.00 |

| | | |
|---|---|---|
| 06/10/11 | SERVICE OF PROCESS S&C ON NORA MORGAN AND LLC | 65.00 |
| 06/10/11 LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV2024 | 6.18 |
| 06/30/11 | ACCURINT ON-LINE SEARCH(ES) | 2.25 |
| | TOTAL DISBURSEMENTS | 73.43 |
| | TOTAL FOR MATTER | 593.43 |

15458.00217 LOT 7 AND 17200 WEST COLFAX

| | | | |
|---|---|---|---|
| 06/14/11 PAP | REVIEW DEFAULT JUDGMENT IN 17200 WEST COLFAX ADVERSARY. | 0.10 | 32.50 |
| 06/14/11 PAP | REVIEW EMAILS REGARDING NEXT STEP FOR 17200 WEST COLFAX PROPERTY. | 0.20 | 65.00 |
| 06/15/11 PAP | EXCHANGE EMAILS WITH MS. WREN REGARDING LIEN AND DETENTION POND ON 17200 W. COLFAX. | 0.40 | 130.00 |
| 06/16/11 PAP | REVIEW MS. WREN'S REPORT ON 17200 WEST COLFAX. | 0.20 | 65.00 |
| 06/25/11 PAP | REVIEW NOTICE IN KOCH CASE REGARDING SALE OF CARS. | 0.10 | 32.50 |
| | TOTAL FEES | 1.00 | 325.00 |
| | TOTAL FOR MATTER | | 325.00 |

15458.00218 NRG/CLUB HOUSE

| | | | |
|---|---|---|---|
| 06/14/11 PAP | REVIEW LETTER AND ATTACHMENTS FROM MR. BELL REGARDING CLUBHOUSE. | 0.50 | 162.50 |
| 06/14/11 PAP | EMAIL TO TRUSTEE AND OTHERS REGARDING SAME. | 0.10 | 32.50 |
| 06/14/11 PAP | BRIEF CALL WITH MR. BELL REGARDING STATUS OF CLUBHOUSE. | 0.10 | 32.50 |
| 06/15/11 WJH | REVIEW CORRESPONDENCE FROM T. BELL AND ATTACHMENTS THERETO, ALL RELATING TO THE CLUBHOUSE. | 0.70 | 220.50 |

June 30, 2011
INVOICE 128292

| 06/15/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING STATUS OF PROPERTY/OPTIONS. | 0.50 | 157.50 |
|---|---|---|---|---|
| 06/15/11 | PAP | TELEPHONE CONVERSATION WITH TRUSTEE REGARDING STRATEGY ON CLUBHOUSE. | 0.10 | 32.50 |
| 06/15/11 | PAP | CONFERENCE WITH W. HARRING REGARDING STRATEGY ON CLUBHOUSE. | 0.40 | 130.00 |
| 06/21/11 | JNC | CONFER WITH W. HARRING REGARDING RESEARCH. | 0.10 | 16.50 |
| 06/21/11 | WJH | REVIEW ISSUES REGARDING DEMOLITION. | 0.10 | 31.50 |
| 06/22/11 | JNC | RESEARCH REMOVAL OF RUBBISH AND ABATEMENT OF DANGEROUS BUILDINGS. DRAFT MEMO REGARDING THE SAME. | 2.70 | 445.50 |
| 06/23/11 | JNC | FINALIZE MEMO REGARDING ORDINANCE 95-1 AND UCADB. | 0.30 | 49.50 |
| 06/24/11 | WJH | REVIEW MEMORANDUM REGARDING BUILDING DEMOLITION. | 0.20 | 63.00 |
| 06/25/11 | PAP | REVIEW MEMORANDUM AND CITATIONS FROM MS. COTTER REGARDING CLUBHOUSE PROPERTY. | 1.00 | 325.00 |
| 06/25/11 | PAP | EMAIL TO ATTORNEY FOR HOA REGARDING RESPONSE TO HIS 6/14/11 LETTER. | 0.70 | 227.50 |
| 06/27/11 | WJH | REVIEW CORRESPONDENCE TO J. BELL REGARDING LIEN PROPERTY. | 0.10 | 31.50 |
| 06/27/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING LIEN PRIORITY, CLUBHOUSE CONDITION (NO CHARGE). | 0.10 | NC |
| | | TOTAL FEES | 7.70 | 1,958.00 |
| | | TOTAL FOR MATTER | | 1,958.00 |

### 15458.00219 PONDEROSA

| 06/20/11 | PAP | EXCHANGE EMAILS WITH MS. CARLIN AND TRUSTEE REGARDING POSSIBLE INTEREST IN PONDEROSA. | 0.20 | 65.00 |
|---|---|---|---|---|
| | | TOTAL FEES | 0.20 | 65.00 |
| | | TOTAL FOR MATTER | | 65.00 |

### 15458.00220 SLOAN

| 06/11/11 | PAP | EMAIL TO MR. MARKUS REGARDING INSURANCE ON SLOAN. | 0.10 | 32.50 |
|---|---|---|---|---|
| 06/15/11 | PAP | REVIEW STATUS OF PAYMENTS ON SLOAN. | 0.30 | 97.50 |
| 06/15/11 | PAP | TELEPHONE CONVERSATION WITH TRUSTEE REGARDING SLOAN BILLS. | 0.30 | 97.50 |
| 06/15/11 | PAP | EMAIL TO MR. MARKUS REGARDING SLOAN EXPENSES. | 0.20 | 65.00 |
| 06/27/11 | PAP | CALL TO PALLANTE PLUMBING REGARDING BILL ON SLOAN. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.00 | 325.00 |
| | | TOTAL FOR MATTER | | 325.00 |

### 15458.00222 UPPER BLUE RIVER

June 30, 2011
INVOICE 128292

Page 14

| | | | | |
|---|---|---|---|---|
| 06/06/11 | PAP | PREPARE MOTION, NOTICE AND ORDER FOR APPROVAL OF PROPOSED SALE OF UPPER BLUE RIVER - KIMMES PROPERTY. | 1.20 | 390.00 |
| 06/06/11 | PAP | BEGIN WORK ON HIGHWAY 9 SALE. | 0.20 | 65.00 |
| 06/06/11 | PAP | CALL WITH MR. KIRSHENBAUM AND MS. GINZBURG REGARDING PROCEDURE OF HIGHWAY 9. | 0.10 | 32.50 |
| 06/07/11 | WJH | REVIEW EXECUTED CONTRACT TO BUY AND SELL REAL ESTATE. | 0.60 | 189.00 |
| 06/07/11 | WJH | REVIEW AMEND/EXTEND. | 0.20 | 63.00 |
| 06/07/11 | WJH | REVIEW TITLE COMMITMENT. | 0.20 | 63.00 |
| 06/07/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING STATUS. | 0.20 | 63.00 |
| 06/07/11 | WJH | TELEPHONE CONVERSATION WITH C. WREN REGARDING AMEND/EXTEND. | 0.10 | 31.50 |
| 06/07/11 | WJH | REVIEW CONTRACT TO BUY AND SELL REAL ESTATE (LOTS 5 & 6, BLOCK 10, ALPINE). | 0.40 | 126.00 |
| 06/07/11 | WJH | REVIEW AMEND/EXTEND (REBOL). | 0.20 | 63.00 |
| 06/07/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING NEED FOR EXTENSION. | 0.10 | 31.50 |
| 06/07/11 | WJH | REVIEW PROPOSED AMEND/EXTEND. | 0.10 | 31.50 |
| 06/07/11 | PAP | CONFERENCE WITH W. HARRING REGARDING KIMMES CONTRACT. | 0.10 | 32.50 |
| 06/07/11 | PAP | FINAL REVIEW AND MODIFICATION FOR MOTION, NOTICE, AND ORDER ON KIMMES. | 0.20 | 65.00 |
| 06/07/11 | PAP | TELEPHONE CONVERSATION WITH WITH P. DWYER REGARDING BACKGROUND OF CONTRACT. | 0.20 | 65.00 |
| 06/07/11 | PAP | REVIEW MOTION TO SELL KIMMES AS FILED. | 0.10 | 32.50 |
| 06/08/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING COURT APPROVAL (REBOL). | 0.20 | 63.00 |
| 06/08/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING AMEND/EXTEND (REBOL). | 0.20 | 63.00 |
| 06/08/11 | WJH | PREPARE AMEND/EXTEND (REBOL). | 0.50 | 157.50 |
| 06/08/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING 532 KIMMES LANE EXTENSION. | 0.20 | 63.00 |
| 06/08/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE AND M. FRANK REGARDING KIMMES EXTENSION. | 0.10 | 31.50 |
| 06/08/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING KIMMES EXTENSION (NO CHARGE). | 0.10 | NC |
| 06/08/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING KIMMES EXTENSION. | 0.10 | 31.50 |
| 06/08/11 | WJH | CONFIRM BROKERAGE COMMISSION (REBOL). | 0.10 | 31.50 |
| 06/08/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING ADDITIONAL AMEND/EXTEND (REBOL). | 0.10 | 31.50 |
| 06/08/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING PURCHASE PRICE ALLOCATION (REBOL). | 0.10 | 31.50 |
| 06/08/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING PURCHASE PRICE ALLOCATION (REBOL). | 0.10 | 31.50 |
| 06/08/11 | WJH | TELEPHONE CONFERENCE WITH C. WREN REGARDING WEST LB APPROVAL. | 0.20 | 63.00 |

June 30, 2011
INVOICE 128292

| 06/08/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING ALLOCATION OF PURCHASE PRICE (REBOL). | 0.10 | 31.50 |
| 06/08/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING ALLOCATION/COMMISSION. | 0.10 | 31.50 |
| 06/08/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING ALLOCATION. | 0.10 | 31.50 |
| 06/08/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING EXECUTED AMEND/EXTEND. | 0.10 | 31.50 |
| 06/08/11 | PAP | CONFERENCE WITH W. HARRING REGARDING HWY 9 CONTRACT ON UPPER BLUE. | 0.30 | 97.50 |
| 06/08/11 | PAP | REVIEW EMAILS REGARDING EXTENSION OF KIMMES AND HWY 9 CONTRACTS. | 0.10 | 32.50 |
| 06/08/11 | PAP | PREPARE MOTION, NOTICE AND ORDER FOR APPROVAL OF HWY 9 SALE. | 1.20 | 390.00 |
| 06/08/11 | PAP | CONFERENCE WITH W. HARRING REGARDING COMMISSIONS ON HWY 9 SALES. | 0.20 | 65.00 |
| 06/08/11 | PAP | REVISE MOTION AND ORDER ON HWY 9 PROPERTY. | 0.20 | 65.00 |
| 06/09/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING BANKRUPTCY COURT APPROVAL. | 0.20 | 63.00 |
| 06/09/11 | WJH | REVIEW MOTION TO APPROVE PROPOSED SALE (REBOL). | 0.30 | 94.50 |
| 06/09/11 | WJH | REVIEW TITLE COMMITMENT (REBOL). | 0.10 | 31.50 |
| 06/09/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING DISTRIBUTION LISTS. | 0.10 | 31.50 |
| 06/09/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING SIGNATURES REQUIRED. | 0.20 | 63.00 |
| 06/09/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 06/09/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING AMEND/EXTEND (KIMMES LANE). | 0.10 | 31.50 |
| 06/09/11 | WJH | REVIEW REBOL AMEND/EXTEND EXECUTED BY TRUSTEE. | 0.10 | 31.50 |
| 06/09/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING SAME. | 0.10 | 31.50 |
| 06/09/11 | PAP | FINAL REVIEW OF MOTION, ETC. REGARDING HWY 9 SALE. | 0.10 | 32.50 |
| 06/11/11 | PAP | REVIEW HIGHWAY 9 MOTION, NOTICE, ORDER AND CERTIFICATES OF SERVICE, ALL AS FILED. | 0.10 | 32.50 |
| 06/11/11 | PAP | BRIEF REVIEW OF TITLE COMMITMENT TO HIGHWAY 9. | 0.10 | 32.50 |
| 06/13/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING STATUS OF SIGNATURES. | 0.10 | 31.50 |
| 06/20/11 | WJH | REVIEW CORRESPONDENCE FROM S. HOWARD (TITLE COMPANY OF THE ROCKIES) WITH CLOSING QUESTIONS. | 0.10 | 31.50 |
| 06/20/11 | WJH | REVIEW REBOL CONTRACT. | 0.20 | 63.00 |
| 06/20/11 | WJH | DRAFT CORRESPONDENCE TO S. HOWARD REGARDING QUESTIONS POSED. | 0.20 | 63.00 |
| 06/20/11 | WJH | TELEPHONE CONVERSATION WITH S. HOWARD REGARDING CONTINGENCIES. | 0.20 | 63.00 |
| 06/21/11 | WJH | REVIEW CORRESPONDENCE FROM S. HOWARD REGARDING CONTRACTS. | 0.10 | 31.50 |
| 06/21/11 | WJH | DRAFT CORRESPONDENCE TO S. HOWARD REGARDING COURT APPROVAL (NO CHARGE). | 0.10 | NC |

June 30, 2011
INVOICE 128292

| | | | | |
|---|---|---|---|---|
| 06/21/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING CLOSING DATE. | 0.10 | 31.50 |
| 06/21/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING CLOSING DATE (NO CHARGE). | 0.10 | NC |
| 06/21/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN AND M. FRANK REGARDING SCHEDULE. | 0.10 | 31.50 |
| 06/21/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING KIMMES CLOSING AND RESPOND TO SAME. | 0.10 | 31.50 |
| 06/29/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING REBOL CLOSING DATE. | 0.10 | 31.50 |
| 06/29/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN AND M. FRANK REGARDING APPRAISAL DEADLINE. | 0.10 | 31.50 |
| 06/29/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING APPRAISAL (NO CHARGE). | 0.10 | NC |
| | | TOTAL FEES | 11.90 | 3,666.50 |
| | | TOTAL FOR MATTER | | 3,666.50 |

**15458.00223 CENTENNIAL CITY CENTER**

| | | | | |
|---|---|---|---|---|
| 06/03/11 | PAP | EXCHANGE VOICE MESSAGES WITH MR. KING REGARDING CENTENNIAL PROPERTY. | 0.10 | 32.50 |
| 06/15/11 | PAP | EXCHANGE EMAILS WITH TRUSTEE AND MR. BRENNAN REGARDING MEETING ON CENTENNIAL. | 0.10 | 32.50 |
| 06/21/11 | PAP | MEETING WITH TRUSTEE, MR. BRENNAN AND POTENTIAL BROKERS ON CENTENNIAL CITY PROPERTY. | 2.00 | 650.00 |
| 06/23/11 | PAP | EMAILS TO ARRANGE FOLLOW-UP MEETING ON CENTENNIAL. | 0.20 | 65.00 |
| | | TOTAL FEES | 2.40 | 780.00 |
| | | TOTAL FOR MATTER | | 780.00 |

**15458.00225 ELGIN CREEKSIDE**

| | | | | |
|---|---|---|---|---|
| 06/02/11 | WJH | REVIEW CORRESPONDENCE FROM P. DWYER REGARDING RIGHT OF ENTRY. | 0.10 | 31.50 |
| 06/02/11 | WJH | REVIEW CERTIFICATE OF INSURANCE. | 0.10 | 31.50 |
| 06/02/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING ENTRY. | 0.10 | 31.50 |
| 06/02/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING ENTRY. | 0.20 | 63.00 |
| 06/02/11 | PAP | CONFER WITH MS. HARRING REGARDING BUYER'S REQUEST TO ENTER ELGIN PROPERTY. | 0.20 | 65.00 |
| 06/06/11 | WJH | REVIEW EXECUTED CONTRACT. | 0.60 | 189.00 |
| 06/06/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING PROPERTY ACCESS. | 0.10 | 31.50 |
| 06/06/11 | WJH | REVIEW SURVEY. | 0.10 | 31.50 |
| 06/06/11 | WJH | REVIEW CERTIFICATE OF LIABILITY INSURANCE. | 0.10 | 31.50 |
| 06/06/11 | PAP | CALL WITH TRUSTEE REGARDING STATUS OF ELGIN. | 0.10 | 32.50 |

June 30, 2011
INVOICE 128292

| | | | | |
|---|---|---|---|---|
| 06/07/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN AND P. DREW REGARDING TITLE COMMITMENT. | 0.10 | 31.50 |
| 06/07/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING ORDER APPROVING CONTRACT. | 0.10 | 31.50 |
| 06/07/11 | PAP | CONFERENCE WITH W. HARRING REGARDING ELGIN CONTRACT. | 0.10 | 32.50 |
| 06/07/11 | PAP | PREPARE MOTION, NOTICE AND ORDER REGARDING ELGIN SALE. | 1.20 | 390.00 |
| 06/09/11 | WJH | REVIEW OWNER'S POLICY. | 0.10 | 31.50 |
| 06/09/11 | PAP | EMAIL TO MS. DREW REGARDING TITLE WORK ON ELGIN. | 0.10 | 32.50 |
| 06/10/11 | WJH | REVIEW MOTION TO APPROVE PROPOSED SALE. | 0.30 | 94.50 |
| 06/11/11 | PAP | FINAL REVIEW OF MOTION, NOTICE AND ORDER ON ELGIN. | 0.20 | 65.00 |
| 06/11/11 | PAP | REVIEW ELGIN MOTION, NOTICE, ORDER AND CERTIFICATES OF SERVICE, ALL AS FILED. | 0.10 | 32.50 |
| 06/13/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING TITLE COMMITMENT. | 0.10 | 31.50 |
| 06/13/11 | PAP | REVIEW TITLE COMMITMENT ON ELGIN. | 0.20 | 65.00 |
| 06/13/11 | PAP | EMAIL TO MS. DREW AND MS. HARRING REGARDING REQUIREMENT NO. 9. | 0.40 | 130.00 |
| 06/14/11 | WJH | TELEPHONE CONVERSATION WITH P. DREW REGARDING TITLE COMMITMENT. | 0.10 | 31.50 |
| 06/15/11 | WJH | REVIEW TITLE COMMITMENT. | 0.30 | 94.50 |
| 06/15/11 | WJH | REVIEW CORRESPONDENCE FROM P. PEARLMAN REGARDING REQUIRED CHANGES TO COMMITMENT. | 0.20 | 63.00 |
| 06/15/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING REVISIONS TO COMMITMENT. | 0.10 | 31.50 |
| 06/16/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING TITLE COMMITMENT. | 0.10 | 31.50 |
| 06/24/11 | PAP | REVIEW EMAIL REGARDING 5 ACRE ISSUE ON ELGIN. | 0.10 | 32.50 |
| 06/29/11 | WJH | TELEPHONE CONVERSATION WITH P. DREW REGARDING LEGAL DISCREPANCY. | 0.20 | 63.00 |
| | | TOTAL FEES | 5.80 | 1,854.00 |
| | | TOTAL FOR MATTER | | 1,854.00 |

15458.00227 SANDIA SHADOWS

| | | | | |
|---|---|---|---|---|
| 06/10/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING ASBESTOS ABATEMENT. | 0.10 | 31.50 |
| 06/11/11 | PAP | REVIEW EMAIL FROM TRIMONT REGARDING ASBESTOS AND FORECLOSURE OF SANDIA SHADOWS. | 0.20 | 65.00 |
| 06/14/11 | PAP | BRIEF REVIEW OF REPORT FROM RECEIVER AT SANDIA SHADOWS. | 0.30 | 97.50 |
| | | TOTAL FEES | 0.60 | 194.00 |
| | | TOTAL FOR MATTER | | 194.00 |

15458.00228 AYSS & DELHI

June 30, 2011                                                                                                          Page 18
INVOICE 128292

| | | | | |
|---|---|---|---|---|
| 06/08/11 | PAP | REVIEW EMAIL FROM MR. STOWE REGARDING DECLARATIONS. | 0.10 | 32.50 |
| 06/09/11 | PAP | EMAIL TO TRUSTEE REGARDING HER DECLARATION ON DELHI. | 0.20 | 65.00 |
| 06/11/11 | PAP | REVIEW EMAIL FROM MS. DREW REGARDING TERMINATION OF AYSS RECEIVERSHIP. | 0.10 | 32.50 |
| 06/15/11 | PAP | TELEPHONE CONVERSATION WITH TRUSTEE REGARDING DELHI REGARDING DECLARATION ON TITLE. | 0.10 | 32.50 |
| 06/24/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM TRIMONT REGARDING STATUS OF DELHI TITLE ISSUE. | 0.20 | 65.00 |
| 06/26/11 | PAP | EMAIL FROM MS. DREW REGARDING POSSIBLE SALE OF DELHI OUT OF RECEIVERSHIP. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.80 | 260.00 |
| | | | | |
| 06/09/11 | PAP | DELIVERY COSTS, FEDEX | | 22.41 |
| | | TOTAL DISBURSEMENTS | | 22.41 |
| | | TOTAL FOR MATTER | | 282.41 |

# Grimshaw & Harring

Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800  |  303.839.3838 (FAX)



CCI FUNDING BANKRUPTCY ESTATE                                    JUNE 30, 2011
JANICE A. STEINLE - TRUSTEE                                      INVOICE 128292
9249 S BROADWAY SUITE 200                                        PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692

## SUMMARY OF CURRENT BILLING

|  | FEES | COSTS | CREDITS | TOTAL |
|---|---|---|---|---|
| 15458.00101 |  |  |  |  |
| GENERAL ADMINISTRATION | 2,583.75 | 0.00 | 0.00 | 2,583.75 |
| 15458.00104 |  |  |  |  |
| DISPUTES BETWEEN ESTATES | 4,517.50 | 73.27 | 0.00 | 4,590.77 |
| 15458.00201 |  |  |  |  |
| PORTFOLIO - GENERAL | 1,029.00 | 0.00 | 0.00 | 1,029.00 |
| 15458.00202 |  |  |  |  |
| 14 POLO FIELD | 317.00 | 1,682.36 | 0.00 | 1,999.36 |
| 15458.00203 |  |  |  |  |
| 230 STATE STREET | 357.50 | 0.00 | 0.00 | 357.50 |
| 15458.00204 |  |  |  |  |
| BABCOCK PROPERTIES | 5,140.50 | 0.00 | 0.00 | 5,140.50 |
| 15458.00205 |  |  |  |  |
| BLAKE ALLEN | 65.00 | 0.00 | 0.00 | 65.00 |
| 15458.00206 |  |  |  |  |
| CASTEEL RIDGE | 551.50 | 0.00 | 0.00 | 551.50 |
| 15458.00208 |  |  |  |  |
| CV LAND DEVELOPMENT/DT LAND DEVELOPMENT | 2,840.50 | 33.90 | 0.00 | 2,874.40 |
| 15458.00209 |  |  |  |  |
| ELK RUN | 65.00 | 0.00 | 0.00 | 65.00 |
| 15458.00210 |  |  |  |  |
| FALL RIVER | 390.00 | 0.00 | 0.00 | 390.00 |
| 15458.00211 |  |  |  |  |
| FEG | 169.00 | 0.00 | 0.00 | 169.00 |
| 15458.00212 |  |  |  |  |
| GATEWAY AND RED RIVER | 4,709.50 | 24.02 | 0.00 | 4,733.52 |
| 15458.00213 |  |  |  |  |
| GRAND JUNCTION | 32.50 | 0.00 | 0.00 | 32.50 |
| 15458.00214 |  |  |  |  |
| HARRISON & MONROE | 325.00 | 0.00 | 0.00 | 325.00 |
| 15458.00216 |  |  |  |  |
| LAKE HAVASU | 520.00 | 73.43 | 0.00 | 593.43 |
| 15458.00217 |  |  |  |  |
| LOT 7 AND 17200 WEST COLFAX | 325.00 | 0.00 | 0.00 | 325.00 |
| 15458.00218 |  |  |  |  |
| NRG/CLUB HOUSE | 1,958.00 | 0.00 | 0.00 | 1,958.00 |
| 15458.00219 |  |  |  |  |
| PONDEROSA | 65.00 | 0.00 | 0.00 | 65.00 |
| 15458.00220 |  |  |  |  |
| SLOAN | 325.00 | 0.00 | 0.00 | 325.00 |
| 15458.00222 |  |  |  |  |
| UPPER BLUE RIVER | 3,666.50 | 0.00 | 0.00 | 3,666.50 |
| 15458.00223 |  |  |  |  |
| CENTENNIAL CITY CENTER | 780.00 | 0.00 | 0.00 | 780.00 |
| 15458.00225 |  |  |  |  |
| ELGIN CREEKSIDE | 1,854.00 | 0.00 | 0.00 | 1,854.00 |
| 15458.00227 |  |  |  |  |
| SANDIA SHADOWS | 194.00 | 0.00 | 0.00 | 194.00 |
| 15458.00228 |  |  |  |  |
| AYSS & DELHI | 260.00 | 22.41 | 0.00 | 282.41 |

June 30, 2011
INVOICE 128292

TOTAL THIS INVOICE

| | | | |
|---|---|---|---|
| 33,040.75 | 1,909.39 | 0.00 | 34,950.14 |

| | | |
|---|---|---|
| 05/31/11 | PREVIOUS BALANCE | 126,686.07 |
| 06/15/11 | ADJUSTMENT | -1,332.50 |
| 06/28/11 | PAYMENT | -70,259.64 |
| | TOTAL THIS INVOICE | 34,950.14 |
| | NEW BALANCE | 90,044.07 |

***PAYMENT DUE UPON RECEIPT***
***PLEASE REFERENCE YOUR INVOICE NUMBER WHEN REMITTING PAYMENT***

EXHIBIT 3



**Grimshaw & Harring**

Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800 | 303.839.3838 (FAX)



MERITAS
LAW FIRMS WORLDWIDE

CCI FUNDING BANKRUPTCY ESTATE                          JULY 31, 2011
JANICE A. STEINLE - TRUSTEE                            INVOICE 129159
9249 S BROADWAY SUITE 200                              PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2011

15458.00101 GENERAL ADMINISTRATION

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 07/01/11 | PAP | WORK WITH PARALEGAL REGARDING SERVICE OF FEE APPLICATION (TIME BILLED AT ONE-HALF NORMAL HOURLY RATE). | 0.20 | 32.50 |
| 07/08/11 | PAP | EXCHANGE EMAILS WITH MR. BRENNAN REGARDING CHAPTER 11 PLAN. | 0.20 | 65.00 |
| 07/08/11 | PAP | FURTHER REVIEW PLAN, RESEARCH ON PLAN TERMS, ETC. | 2.50 | 812.50 |
| 07/09/11 | PAP | STUDY POSSIBLE CHAPTER 11 PLANS AND RANGE OF PLAN TERMS. | 5.10 | 1,657.50 |
| 07/11/11 | PAP | REVIEW MR. BRENNAN'S COMMENTS TO DRAFT PLAN OF REORGANIZATION. | 0.10 | 32.50 |
| 07/11/11 | PAP | REVIEW AND RESPOND TO EMAILS BETWEEN MS. GINZBURG AND MR. BRENNAN REGARDING PHONE CALL TO DISCUSS THE PLAN. | 0.10 | 32.50 |
| 07/11/11 | PAP | CALL WITH TRUSTEE TO CONFIRM. | 0.10 | NC |
| 07/11/11 | PAP | CALL WITH TRUSTEE REGARDING PLAN. | 0.70 | 227.50 |
| 07/11/11 | PAP | CONFERENCE CALL WITH WEST LB'S ATTORNEYS REGARDING TERMS OF CHAPTER 11 PLAN. | 1.30 | 422.50 |
| 07/11/11 | PAP | CALL WITH MR. BRENNAN REGARDING HIS VIEW ON THE PLAN. | 0.30 | 97.50 |
| 07/11/11 | PAP | CALL WITH TRUSTEE REGARDING WEST LB'S PROPOSED PLAN. | 1.00 | 325.00 |
| 07/12/11 | PAP | CONFER WITH TRUSTEE AND MR. BRENNAN REGARDING WEST LB'S PROPOSED PLAN. | 1.00 | 325.00 |
| 07/12/11 | PAP | EMAIL TO FENNEMORE CRAIG REGARDING NO FINAL FEE APPLICATION. | 0.10 | 32.50 |
| 07/12/11 | PAP | CONSIDER RAMIFICATIONS OF WEST LB'S PROPOSED PLAN. | 1.20 | 390.00 |
| 07/12/11 | PAP | EMAIL TO WEST LB AND MR. KIRSHENBAUM REGARDING PHONE CALL FROM TRUSTEE. | 0.10 | 32.50 |
| 07/14/11 | PAP | CALL WITH TRUSTEE REGARDING HER CALL WITH MESSRS. RABBINO AND KIRSHENBAUM. | 0.40 | 130.00 |
| 07/14/11 | PAP | EXCHANGE EMAILS WITH MS. GINZBURG REGARDING CCIF PROFESSIONAL FEES AND TRUSTEE FEES. | 0.30 | 97.50 |
| 07/15/11 | PAP | CALL WITH MR. KIRSHENBAUM AND MS. BARBIERE REGARDING PLAN TERMS AND OBJECTIONS TO CLAIMS. | 0.60 | 195.00 |
| 07/15/11 | PAP | EMAIL TO MR. KIRSHENBAUM REGARDING CHANGES TO WEST LB PLAN. | 0.70 | 227.50 |
| 07/15/11 | PAP | CALL WITH TRUSTEE REGARDING HER COMMISSION AND FEE APPLICATION. | 0.30 | 97.50 |

July 31, 2011                                                                                                                                Page 2
INVOICE 129159

| | | | | |
|---|---|---|---|---|
| 07/16/11 | PAP | REVIEW AHRENHOLZ INVOICE AND SEND EMAIL TO MR. KAPLAN REGARDING TREATMENT UNDER INTERIM ORDER FOR COMPENSATION. | 0.10 | 32.50 |
| 07/19/11 | PAP | EMAIL TO MR. KAPLAN REGARDING CALCULATING TRUSTEE'S FEE. | 0.10 | 32.50 |
| 07/19/11 | PAP | REVIEW EMAILS FROM MS. GINZBURG AND LEFT VOICE MAIL FOR MS. GINZBURG REGARDING DISCLOSURE STATEMENT. | 0.20 | 65.00 |
| 07/19/11 | PAP | CALL WITH MS. GINZBURG REGARDING PLAN, DISCLOSURE STATEMENT AND CLAIMS. | 0.70 | 227.50 |
| 07/20/11 | PAP | PREPARE LANGUAGE FOR MS. GINSBURG TO INCLUDE IN THE DISCLOSURE STATEMENT REGARDING CLAIM NOS. 17 AND 19. | 0.50 | 162.50 |
| 07/20/11 | PAP | CALL WITH TRUSTEE REGARDING HER FEE AND TREATMENT OF RIVIERA UNDER PLAN. | 0.50 | 162.50 |
| 07/20/11 | PAP | LEFT MESSAGE FOR MS. GINZBURG REGARDING TREATMENT OF BABCOCK RIVIERA ISSUE UNDER PLAN. | 0.10 | 32.50 |
| 07/20/11 | PAP | CALL WITH MR. KAPLAN REGARDING TRUST COMPENSATION, CV/DT, AND ACCOUNTING FOR CCI SETTLEMENT. | 0.70 | 227.50 |
| 07/31/11 | PAP | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT. | 2.00 | 650.00 |
| | | TOTAL FEES | 21.20 | 6,825.00 |

| | | | |
|---|---|---|---|
| 07/12/11 | PACER (PUBLIC ACCESS TO ELECTRONIC RECORDS) QUARTERLY SEARCH(ES) FOR PERIOD 04/01/2011 - 06/30/2011 | | 15.04 |
| 07/13/11 | OUTSIDE SERVICES - SERVICE ON COUNSEL OF RECORD OF NOTICE, COVER SHEET, APPLICATION AND PROPOSED ORDER OF 2ND APPLICATION FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR GRIMSHAW&HARRING, P.C. | | 1,088.05 |
| 07/13/11 | OUTSIDE SERVICES - SERVICE ON MATRIX OF NOTICE AND COVER SHEET OF 2ND APPLICATION FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR GRIMSHAW & HARRING, P.C. | | 127.28 |
| | TOTAL DISBURSEMENTS | | 1,230.37 |
| | TOTAL FOR MATTER | | 8,055.37 |

15458.00104 DISPUTES BETWEEN ESTATES

| | | | | |
|---|---|---|---|---|
| 07/06/11 | PAP | MEET WITH MR. MARKUS TO RECEIVE BABCOCK DEED AND CHECKS REGARDING SETTLEMENT AND DISCUSS OPEN ISSUES. | 0.40 | 130.00 |
| 07/06/11 | PAP | CALL WITH TRUSTEE REGARDING CHECKS FROM MR. MARKUS AND REGARDING PLAN. | 0.30 | 97.50 |
| 07/08/11 | PAP | EMAIL TO MR. MARKUS REGARDING ACCOUNTINGS. | 0.20 | 65.00 |
| 07/11/11 | PAP | FURTHER WORK ON RECONCILIATION OF PAYOFFS FROM MR. MARKUS. | 0.50 | 162.50 |
| 07/11/11 | PAP | WORK ON RECONCILIATION OF CCI TRUSTEE'S NUMBERS. | 0.80 | 260.00 |
| 07/17/11 | PAP | STUDY DISCREPANCY WITH CCI TRUSTEE'S PAYOFF. | 2.50 | 812.50 |
| 07/17/11 | PAP | PREPARE DRAFT EMAIL TO TRUSTEE AND WEST LB'S ATTORNEYS REGARDING SAME. | 1.00 | 325.00 |
| 07/18/11 | PAP | FURTHER WORK ON EMAIL REGARDING RECONCILIATION. | 0.90 | 292.50 |
| 07/18/11 | PAP | FINAL REVIEW OF EMAIL, ETC. REGARDING RECONCILIATION. | 0.20 | 65.00 |

July 31, 2011                                                                                                    Page 3
INVOICE 129159

| | | | | |
|---|---|---|---|---|
| 07/19/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING PROBLEM WITH MONROE ACCOUNT. | 0.10 | 32.50 |
| 07/30/11 | PAP | REVIEW MOTION TO APPROVE SETTLEMENT OF MECHANIC'S LIEN MATTER REGARDING MONROE. | 0.10 | 32.50 |
| | | TOTAL FEES | 7.00 | 2,275.00 |
| 07/12/11 | | PACER (PUBLIC ACCESS TO ELECTRONIC RECORDS) QUARTERLY SEARCH(ES) FOR PERIOD 04/01/2011 - 06/30/2011 | | 32.40 |
| | | TOTAL DISBURSEMENTS | | 32.40 |
| | | TOTAL FOR MATTER | | 2,307.40 |

15458.00201 PORTFOLIO - GENERAL

| | | | | |
|---|---|---|---|---|
| 07/01/11 | PAP | CALL WITH MS. GINZBURG REGARDING GATEWAY ISSUES, THE PLAN AND SANDIA SHADOWS. | 0.30 | 97.50 |
| 07/05/11 | PAP | REVIEW EMAIL FROM PATRICIA DREW REGARDING UPDATES ON ADP AND MAKE NOTATIONS. | 0.20 | 65.00 |
| 07/12/11 | PAP | CONFER WITH TRUSTEE AND MR. WREN REGARDING PORTFOLIO ACCOUNTING ISSUES. | 0.20 | 65.00 |
| 07/15/11 | PAP | REVIEW EMAILS AND MAKE CALLS WITH TRUSTEE, ETC. TO ARRANGE EXECUTION OF DOCUMENTS ON BLAKE RECEIVERSHIP AND HAVASU DEFAULT. | 0.40 | 130.00 |
| 07/15/11 | PAP | WORK ON DECLARATION FOR FULLER EMPLOYMENT. | 0.30 | 97.50 |
| 07/15/11 | PAP | REVIEW LISTING AGREEMENT REGARDING FULLER AND CALL TO TRUSTEE REGARDING SAME. | 0.20 | 65.00 |
| 07/15/11 | PAP | CONTINUE WORK ON MOTION AND ORDER FOR EMPLOYMENT OF FULLER. | 0.70 | 227.50 |
| | | TOTAL FEES | 2.30 | 747.50 |
| 07/12/11 | | PACER (PUBLIC ACCESS TO ELECTRONIC RECORDS) QUARTERLY SEARCH(ES) FOR PERIOD 04/01/2011 - 06/30/2011 | | 4.24 |
| | | TOTAL DISBURSEMENTS | | 4.24 |
| | | TOTAL FOR MATTER | | 751.74 |

15458.00202 14 POLO FIELD

| | | | | |
|---|---|---|---|---|
| 07/01/11 | WJH | REVIEW ORDER AUTHORIZING SALE. | 0.10 | 31.50 |
| 07/01/11 | WJH | DRAFT CORRESPONDENCE TO J. GILMORE AND E. MCWILLIAMS REGARDING ORDER. | 0.10 | 31.50 |
| 07/01/11 | WJH | REVIEW CONTRACT TERMS. | 0.20 | 63.00 |
| 07/01/11 | WJH | DRAFT CORRESPONDENCE TO J. GREEN AND L. DENNING REGARDING DELIVERY LIST/CLOSING PROTECTION LETTER. | 0.10 | 31.50 |

July 31, 2011

INVOICE 129159

Page 4

| | | | | |
|---|---|---|---|---|
| 07/01/11 | WJH | DRAFT CORRESPONDENCE TO BUYER'S REGARDING ORDER. | 0.20 | 63.00 |
| 07/01/11 | WJH | REVIEW CORRESPONDENCE FROM L. DENNING REGARDING DELIVERY LIST. | 0.10 | 31.50 |
| 07/01/11 | WJH | REVIEW CORRESPONDENCE FROM J. GILMORE REGARDING ORDER. | 0.10 | 31.50 |
| 07/01/11 | WJH | DRAFT CORRESPONDENCE TO J. GILMORE REGARDING MLS. | 0.10 | 31.50 |
| 07/01/11 | WJH | REVIEW CORRESPONDENCE FROM J. GILMORE REGARDING MLS. | 0.10 | 31.50 |
| 07/06/11 | WJH | REVIEW CERTIFIED COPY OF ORDER AUTHORIZING SALE. | 0.10 | 31.50 |
| 07/06/11 | WJH | DRAFT CORRESPONDENCE TO J. GREEN (EQUITY TITLE) REGARDING ORDER AUTHORIZING SALE. | 0.20 | 63.00 |
| 07/06/11 | WJH | DRAFT CORRESPONDENCE TO E. MCWILLIAMS AND J. GILMORE REGARDING SAME. | 0.10 | 31.50 |
| 07/06/11 | WJH | DRAFT CORRESPONDENCE TO J. KROSKY REGARDING DELIVERY LIST. | 0.10 | 31.50 |
| 07/06/11 | WJH | REVIEW REVISED COMMITMENT. | 0.10 | 31.50 |
| 07/07/11 | PAP | BRIEF REVIEW OF COMMITTMENT ON POLO FIELD. | 0.10 | 32.50 |
| 07/08/11 | WJH | REVIEW CORRESPONDENCE FROM J. GILMORE REGARDING INSPECTION PERIOD. | 0.10 | 31.50 |
| 07/08/11 | WJH | DRAFT CORRESPONDENCE TO J. GILMORE REGARDING CLOSING DATE (NO CHARGE). | 0.10 | NC |
| 07/11/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING CLOSING DATE. | 0.10 | 31.50 |
| 07/12/11 | WJH | REVIEW CORRESPONDENCE FROM J. GILMORE REGARDING CLOSING DATE/CLOSING. | 0.10 | 31.50 |
| 07/12/11 | WJH | DRAFT CORRESPONDENCE TO J. GILMORE REGARDING CLOSING. | 0.10 | 31.50 |
| 07/13/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING CLOSING DATE. | 0.10 | 31.50 |
| 07/13/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING CLOSING (NO CHARGE). | 0.10 | NC |
| 07/18/11 | WJH | REVIEW CORRESPONDENCE FROM J. GILMORE REGARDING CLOSING. | 0.10 | 31.50 |
| 07/18/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING CLOSING. | 0.10 | 31.50 |
| 07/18/11 | WJH | REVIEW CORRESPONDENCE FROM J. GREEN REGARDING CPL, CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 07/18/11 | WJH | REVIEW TITLE COMMITMENT (C-7). | 0.10 | 31.50 |
| 07/19/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING DOCUMENTS. | 0.10 | 31.50 |
| 07/19/11 | WJH | REVIEW CORRESPONDENCE FROM J. GREEN REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 07/19/11 | WJH | PREPARE TRUSTEE'S DEED. | 0.20 | 63.00 |
| 07/19/11 | WJH | REVIEW AND REVISE CLOSING DOCUMENTS. | 1.10 | 346.50 |
| 07/19/11 | WJH | DRAFT CORRESPONDENCE TO J. GREEN REGARDING SETTLEMENT STATEMENT. | 0.10 | 31.50 |
| 07/19/11 | WJH | DRAFT CORRESPONDENCE TO J. GREEN REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 07/19/11 | WJH | TELEPHONE CONVERSATION WITH J. GREEN REGARDING CPL. | 0.10 | 31.50 |
| 07/19/11 | WJH | REVIEW SETTLEMENT STATEMENT. | 0.60 | 189.00 |

| 07/20/11 | WJH | REVIEW CORRESPONDENCE FROM J. GREEN REGARDING REVISED DOCUMENTS. | 0.10 | 31.50 |
|---|---|---|---|---|
| 07/20/11 | WJH | REVIEW REVISED TITLE COMMITMENT. | 0.10 | 31.50 |
| 07/20/11 | WJH | REVIEW REVISED DOCUMENTS. | 0.30 | 94.50 |
| 07/20/11 | WJH | REVIEW CORRESPONDENCE FROM J. GREEN REGARDING INDEMNITY. | 0.10 | 31.50 |
| 07/20/11 | WJH | DRAFT CORRESPONDENCE TO J. GREEN REGARDING INDEMNITY. | 0.10 | 31.50 |
| 07/20/11 | WJH | REVIEW REVISED AFFIDAVIT. | 0.10 | 31.50 |
| 07/20/11 | WJH | REVIEW CORRESPONDENCE FROM J. GREEN REGARDING AFFIDAVIT/INDEMNITY. | 0.10 | 31.50 |
| 07/20/11 | WJH | REVIEW FURTHER REVISED AFFIDAVIT. | 0.10 | 31.50 |
| 07/20/11 | WJH | DRAFT CORRESPONDENCE TO J. GREEN REGARDING REVISED AFFIDAVIT. | 0.10 | 31.50 |
| 07/20/11 | WJH | PREPARE CLOSING INSTRUCTION LETTER. | 0.40 | 126.00 |
| 07/20/11 | WJH | PREPARE WIRING INSTRUCTIONS. | 0.10 | 31.50 |
| 07/20/11 | WJH | CONFERENCE WITH J. STEINLE, E. MCWILLIAMS AND J. GILMORE (DOCUMENT EXECUTION). | 0.40 | 126.00 |
| 07/20/11 | WJH | TELEPHONE CONVERSATION WITH J. GREEN REGARDING EXTENDED CLOSING DATE. | 0.10 | 31.50 |
| 07/20/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING EXTENDED CLOSING DATE. | 0.10 | 31.50 |
| 07/20/11 | WJH | TELEPHONE CONVERSATION WITH J. GILMORE REGARDING EXTENDED CLOSING DATE. | 0.10 | 31.50 |
| 07/20/11 | WJH | TELEPHONE CONVERSATION WITH E. MCWILLIAMS REGARDING EXTENDED CLOSING DATE. | 0.10 | 31.50 |
| 07/21/11 | WJH | DRAFT CORRESPONDENCE TO E. MCWILLIAMS, ET AL. REGARDING CLOSING DATE. | 0.10 | 31.50 |
| 07/21/11 | WJH | REVIEW CORRESPONDENCE FROM J. GILMORE REGARDING CLOSING DATE (NO CHARGE). | 0.10 | NC |
| 07/21/11 | WJH | REVIEW CORRESPONDENCE FROM J. GILMORE REGARDING CLOSING. | 0.10 | 31.50 |
| 07/21/11 | WJH | FINALIZE CLOSING INSTRUCTION LETTER. | 0.10 | 31.50 |
| 07/22/11 | WJH | DRAFT CORRESPONDENCE TO J. GREEN REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 07/22/11 | WJH | FINALIZE SELLER'S SIDE OF CLOSING. | 0.10 | 31.50 |
| 07/22/11 | WJH | REVIEW CORRESPONDENCE FROM J. GREEN REGARDING CLOSING INSTRUCTION LETTER. | 0.10 | 31.50 |
| 07/28/11 | WJH | DRAFT CORRESPONDENCE TO S. WOOTEN (EQUITY TITLE) REGARDING STATUS OF CLOSING. | 0.10 | 31.50 |
| 07/28/11 | WJH | REVIEW CORRESPONDENCE FROM S. WOOTEN REGARDING CLOSING, FUNDING. | 0.10 | 31.50 |
| 07/28/11 | WJH | DRAFT CORRESPONDENCE TO S. WOOTEN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 07/29/11 | WJH | DRAFT CORRESPONDENCE TO S. WOOTEN REGARDING CLOSING PROCEEDS. | 0.10 | 31.50 |
| 07/29/11 | WJH | REVIEW CORRESPONDENCE FROM S. WOOTEN REGARDING WIRE. | 0.10 | 31.50 |

July 31, 2011
INVOICE 129159

Page 6

| | | | | |
|---|---|---|---|---|
| 07/29/11 | WJH | DRAFT CORRESPONDENCE TO S. WOOTEN REGARDING WIRE. | 0.10 | 31.50 |
| 07/29/11 | WJH | TELEPHONE CONVERSATION WITH S. WOOTEN REGARDING STATUS OF WIRE. | 0.10 | 31.50 |
| 07/29/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING WIRE. | 0.10 | 31.50 |
| 07/29/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING WIRE. | 0.10 | 31.50 |
| | | TOTAL FEES | 9.30 | 2,804.50 |
| 07/01/11 | | CERTIFIED COPIES - ORDER AUTHORIZING SALE | | 10.50 |
| | | TOTAL DISBURSEMENTS | | 10.50 |
| | | TOTAL FOR MATTER | | 2,815.00 |

15458.00203 230 STATE STREET

| | | | | |
|---|---|---|---|---|
| 07/06/11 | PAP | CALL FROM MS. DREW REGARDING TAXES ON RINTOUL'S PROPERTY IN OHIO. | 0.20 | 65.00 |
| 07/07/11 | PAP | CALL WITH TRUSTEE REGARDING SETTLEMENT OF 230 STATE STREET. | 0.40 | 130.00 |
| 07/07/11 | PAP | CONFER WITH MS. HARRING REGARDING LEASE TERMS FOR 230 STATE STREET. | 0.30 | 97.50 |
| 07/07/11 | PAP | BRIEF REVIEW OF 6/24/11 LETTER FROM ATTORNEY SNAP. | 0.10 | 32.50 |
| 07/08/11 | PAP | CALL WITH ROBIN WILSON REGARDING OFFER ON 230 STATE STREET. | 0.20 | 65.00 |
| 07/08/11 | PAP | CALL WITH MS. DREW REGARDING OFFER TO 230 STATE STREET. | 0.20 | 65.00 |
| 07/12/11 | PAP | CONFER WITH TRUSTEE AND MR. BRENNAN REGARDING RESOLUTIONS OF 230 STATE STREET. | 0.30 | 97.50 |
| 07/12/11 | PAP | REVIEW EMAILS ON 230 STATE STREET REGARDING SETTLEMENT WITH SNAP. | 0.20 | 65.00 |
| 07/12/11 | PAP | VOICEMAIL TO MS. WILSON REGARDING SAME. | 0.10 | 32.50 |
| 07/12/11 | PAP | REVIEW VOICEMAIL FROM ROBIN WILSON REGARDING SNAP'S OFFER. | 0.10 | 32.50 |
| 07/20/11 | PAP | REVIEW EMAIL REGARDING TITLE ISSUES ON 230 STATE. | 0.30 | 97.50 |
| | | TOTAL FEES | 2.40 | 780.00 |
| 07/12/11 | | PACER (PUBLIC ACCESS TO ELECTRONIC RECORDS) QUARTERLY SEARCH(ES) FOR PERIOD 04/01/2011 - 06/30/2011 | | 0.32 |
| | | TOTAL DISBURSEMENTS | | 0.32 |
| | | TOTAL FOR MATTER | | 780.32 |

15458.00204 BABCOCK PROPERTIES

| | | | | |
|---|---|---|---|---|
| 07/01/11 | PAP | CALL WITH BUD HULTZ REGARDING TITLE ISSUES AND STATUS OF BABCOCK PLANS. | 0.70 | 227.50 |

| | | | | |
|---|---|---|---|---|
| 07/05/11 | WJH | REVIEW CORRESPONDENCE FROM C. MURSKI REGARDING TITLE COMMITMENT. | 0.10 | 31.50 |
| 07/05/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING UTILITIES. | 0.10 | 31.50 |
| 07/05/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW, ET AL. REGARDING UTILITY INVOICES. | 0.10 | 31.50 |
| 07/05/11 | WJH | REVIEW TITLE COMMITMENT. | 0.30 | 94.50 |
| 07/05/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING TITLE COMMITMENT. | 0.30 | 94.50 |
| 07/05/11 | WJH | TELEPHONE CONVERSATION WITH C. KRAMER REGARDING DEED (IN-HOUSE COUNSEL FOR REPUBLIC TITLE). | 0.20 | 63.00 |
| 07/05/11 | WJH | REVIEW SUBSTITUTE TRUSTEE'S DEED. | 0.10 | 31.50 |
| 07/05/11 | WJH | PREPARE DEED. | 0.80 | 252.00 |
| 07/05/11 | WJH | REVIEW SURVEY. | 0.20 | 63.00 |
| 07/05/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE AND P. PEARLMAN REGARDING DEED. | 0.10 | 31.50 |
| 07/05/11 | PAP | CONFERENCE WITH MS. HARRING REGARDING UTILITIES ON BABCOCK. | 0.10 | 32.50 |
| 07/05/11 | PAP | REVIEW AND FORWARD ORDER ON BABCOCK BROKER. | 0.10 | 32.50 |
| 07/06/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING UTILITIES. | 0.10 | 31.50 |
| 07/06/11 | WJH | TELEPHONE CONVERSATION WITH J. MARKUS REGARDING UTILITY BILLS. | 0.10 | 31.50 |
| 07/06/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING UTILITY BILLS. | 0.10 | 31.50 |
| 07/06/11 | WJH | DRAFT CORRESPONDENCE TO J. MARKUS REGARDING DEED. | 0.10 | 31.50 |
| 07/06/11 | WJH | REVIEW J. MARKUS' COMMENTS ON DEED. | 0.10 | 31.50 |
| 07/06/11 | WJH | REVISE DEED. | 0.10 | 31.50 |
| 07/06/11 | WJH | DRAFT CORRESPONDENCE TO J. MARKUS REGARDING REVISED DEED, UTILITY BILLS. | 0.10 | 31.50 |
| 07/06/11 | WJH | REVIEW BUYER'S INSPECTION NOTICE. | 0.10 | 31.50 |
| 07/07/11 | WJH | REVIEW EXECUTED DEED. | 0.10 | 31.50 |
| 07/07/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING INSPECTION ITEMS. | 0.20 | 63.00 |
| 07/07/11 | WJH | DRAFT CORRESPONDENCE TO C. MURSKI REGARDING DEED FROM J. MARKUS. | 0.10 | 31.50 |
| 07/07/11 | WJH | DRAFT CORRESPONDENCE TO G. JAMESON REGARDING REQUIREMENTS ON TITLE COMMITMENT. | 0.10 | 31.50 |
| 07/07/11 | WJH | REVIEW INSPECTION REPORT. | 0.20 | 63.00 |
| 07/07/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING REPORT. | 0.10 | 31.50 |
| 07/07/11 | WJH | REVIEW CORRESPONDENCE FROM G. JAMESON REGARDING TITLE INSURANCE REQUIREMENTS. | 0.10 | 31.50 |
| 07/07/11 | WJH | DRAFT CORRESPONDENCE TO G. JAMESON REGARDING SAME. | 0.10 | 31.50 |
| 07/07/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING OBJECTION DEADLINE. | 0.10 | 31.50 |

| | | | | |
|---|---|---|---|---|
| 07/07/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING INSPECTION, BUYER'S PROPOSAL. | 0.10 | 31.50 |
| 07/07/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING EXTENSION. | 0.10 | 31.50 |
| 07/07/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING EXTENSION. | 0.10 | 31.50 |
| 07/07/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING EXTENSION. | 0.10 | 31.50 |
| 07/07/11 | WJH | REVIEW AMEND/EXTEND. | 0.10 | 31.50 |
| 07/07/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING AMEND/EXTEND. | 0.10 | 31.50 |
| 07/07/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING AMEND/EXTEND. | 0.10 | 31.50 |
| 07/07/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING ADP. | 0.10 | 31.50 |
| 07/07/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING MINIMUM PRICE. | 0.10 | 31.50 |
| 07/07/11 | PAP | BRIEF REVIEW OF INSPECTIONS REPORT ON PLANO. | 0.20 | 65.00 |
| 07/07/11 | PAP | CALL FROM MR. HULTZ REGARDING INSPECTION REPORT AND DEADLINES. | 0.30 | 97.50 |
| 07/07/11 | PAP | EMAIL TO MS. HARRING REGARDING BACKGROUND INFORMATION ON BABCOCK'S BANKRUPTCY. | 0.30 | 97.50 |
| 07/08/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING ANTICIPATED NET RECOVERY. | 0.10 | 31.50 |
| 07/08/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING EXTENSION. | 0.10 | 31.50 |
| 07/08/11 | WJH | REVIEW CORRESPONDENCE FROM L. NELSON (J. MARKUS' ASSISTANT) REGARDING UTILITY INVOICES. | 0.10 | 31.50 |
| 07/08/11 | WJH | DRAFT CORRESPONDENCE TO L. NELSON REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 07/11/11 | WJH | TELEPHONE CONVERSATION WITH J. JAMESON REGARDING TITLE INSURANCE REQUIREMENT REGARDING FORECLOSURE. | 0.10 | 31.50 |
| 07/11/11 | WJH | TELEPHONE CONVERSATION WITH D. DICKHENS (CITY OF PLANO UTILITIES). | 0.30 | 94.50 |
| 07/11/11 | WJH | DRAFT CORRESPONDENCE TO D. DICKHENS REGARDING CHANGE IN UTILITY SERVICE. | 0.20 | 63.00 |
| 07/11/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING BUYER'S REQUESTED CONCESSIONS. | 0.20 | 63.00 |
| 07/11/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING CONCESSIONS. | 0.10 | 31.50 |
| 07/11/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING CONFERENCE CALL. | 0.10 | 31.50 |
| 07/11/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 07/11/11 | WJH | CONFERENCE CALL WITH J. STEINLE, C. WREN AND P. PEARLMAN REGARDING CONCESSIONS. | 0.50 | 157.50 |
| 07/11/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING PRICE REDUCTION, SURVEY ISSUES. | 0.20 | 63.00 |
| 07/11/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING TITLE COMMITMENT. | 0.10 | 31.50 |
| 07/11/11 | WJH | REVIEW CORRESPONDENCE FROM L. NELSON REGARDING RELIANT ENERGY INVOICE. | 0.10 | 31.50 |
| 07/11/11 | PAP | CONFERENCE CALL WITH TRIMONT TRUSTEE AND MS. HARRING REGARDING ADJUSTMENT TO BABCOCK PRICE. | 0.30 | 97.50 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/12/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING COUNTERPROPOSAL. | 0.10 | 31.50 |
| 07/12/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING BUYER'S ACCEPTANCE. | 0.10 | 31.50 |
| 07/12/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 07/12/11 | WJH | REVISE AMENDMENT TO CONTRACT. | 0.10 | 31.50 |
| 07/12/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING AMENDMENT. | 0.10 | 31.50 |
| 07/12/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING AMENDMENT. | 0.10 | 31.50 |
| 07/12/11 | WJH | REVIEW EXECUTED AMENDMENT (NO CHARGE). | 0.10 | NC |
| 07/12/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING EXECUTED AMENDMENT. | 0.10 | 31.50 |
| 07/12/11 | PAP | CALL WITH B. HULTZ REGARDING STATUS OF BABCOCK SALE. | 0.20 | 65.00 |
| 07/13/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING LISTING AGREEMENT. | 0.10 | 31.50 |
| 07/13/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING LISTING AGREEMENT. | 0.10 | 31.50 |
| 07/20/11 | PAP | REVIEW RIVIERA'S OBJECTION TO SALE. | 0.10 | 32.50 |
| 07/20/11 | PAP | VOICE MAIL AND EMAIL TO MR. GOODMAN REGARDING OBJECTION. | 0.20 | 65.00 |
| 07/22/11 | PAP | REVISE CERTIFICATE OF CONTESTED MATTER PREPARED BY PARALEGAL REGARDING BABCOCK. | 0.20 | 65.00 |
| 07/25/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING RIVIERA OBJECTION. | 0.30 | 94.50 |
| 07/27/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING BABCOCK PROOF OF CLAIM. | 0.10 | 31.50 |
| 07/27/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING SAME. | 0.10 | 31.50 |
| 07/27/11 | WJH | REVIEW CORRESPONDENCE FROM L. NELSON REGARDING UTILITY BILLS. | 0.40 | 126.00 |
| 07/27/11 | WJH | TELEPHONE CONVERSATION WITH L. NELSON REGARDING UTILITY BILLS. | 0.10 | 31.50 |
| 07/27/11 | WJH | DRAFT CORRESPONDENCE TO RELIANT ENERGY REGARDING CUSTOMER CHANGE. | 0.20 | 63.00 |
| 07/28/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING UTILITY BILLS. | 0.10 | 31.50 |
| 07/29/11 | WJH | REVIEW NOTICE OF PRELIMINARY HEARING. | 0.10 | 31.50 |
| 07/29/11 | WJH | REVIEW CORRESPONDENCE TO B. HULTZ REGARDING HEARING DATE. | 0.10 | 31.50 |
| | | **TOTAL FEES** | 12.70 | 3,933.00 |
| 07/13/11 | | OUTSIDE SERVICES - SERVICE ON COUNSEL OF RECORD OF MOTION AND PROPOSED ORDER OF CCIF TRUSTEE'S MOTION TO EMPLOY REAL ESTATE BROKER AND TO ENTER INTO LISTING CONTRACT FOR SALE OF PROPERTY LOCATED IN PLANO, TEXAS | | 171.84 |
| 07/13/11 | | OUTSIDE SERVICES - SERVICE ON COUNSEL OF RECORD OF NOTICE, MOTION AND PROPOSED ORDER OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF ESTATE'S INTEREST IN PROPERTY LOCATED IN PLANO, TEXAS, FREE AND CLEAR PURPORTED LIEN AND/OR INTEREST OF RIVIERA HOLDINGS. | | 209.00 |

| | | | | |
|---|---|---|---|---|
| 07/13/11 | | OUTSIDE SERVICES - SERVICE ON MATRIX OF NOTICE OF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF ESTATE'S INTEREST IN PROPERTY LOCATED IN PLANO, TEXAS, FREE AND CLEAR PURPORTED LIEN AND/OR INTEREST OF RIVIERA HOLDINGS | | 127.28 |
| | | TOTAL DISBURSEMENTS | | 508.12 |
| | | TOTAL FOR MATTER | | 4,441.12 |

**15458.00205 BLAKE ALLEN**

| | | | | |
|---|---|---|---|---|
| 07/15/11 | PAP | BRIEF REVIEW OF EMAIL FROM MR. BRENNAN REGARDING RECEIVERSHIP FOR BLAKE ALLEN. | 0.10 | 32.50 |
| 07/15/11 | PAP | CALL WITH OTTEN JOHNSON REGARDING EXECUTION OF DOCUMENTS FOR B. ALLEN RECEIVERSHIP. | 0.10 | 32.50 |
| 07/18/11 | PAP | REVIEW EMAIL FROM MR. BRENNAN REGARDING VERIFICATION PAGE FOR TRUSTEE. | 0.10 | 32.50 |
| 07/21/11 | PAP | REVIEW EMAILS ON BLAKE ALLEN RECEIVERSHIP. | 0.10 | 32.50 |
| 07/21/11 | PAP | EMAIL TO TRUSTEE REGARDING BLAKE ALLEN RECEIVERSHIP. | 0.20 | 65.00 |
| 07/22/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MR. BRENNAN REGARDING RECEIVERSHIP ORDER ON BLAKE ALLEN PROPERTY. | 0.20 | 65.00 |
| | | TOTAL FEES | 0.80 | 260.00 |
| | | TOTAL FOR MATTER | | 260.00 |

**15458.00206 CASTEEL RIDGE**

| | | | | |
|---|---|---|---|---|
| 07/06/11 | PAP | CALL WITH MS. GINZBURG REGARDING STATUS OF CASTEEL. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.10 | 32.50 |
| | | TOTAL FOR MATTER | | 32.50 |

**15458.00208 CV LAND DEVELOPMENT/DT LAND DEVELOPMENT**

| | | | | |
|---|---|---|---|---|
| 07/02/11 | PAP | REVIEW EMAIL FROM MR. SEIBERT REGARDING POSSIBLY SHARING CV/DT TITLE INFORMATION WITH MR. PERKAL. | 0.10 | 32.50 |
| 07/02/11 | PAP | PREPARE RECOMMENDATIONS TO MS. GINZBURG. | 0.20 | 65.00 |
| 07/02/11 | PAP | STUDY TAX RETURNS ETC., FROM MR. VERNON'S ATTORNEY. | 1.80 | 585.00 |
| 07/02/11 | PAP | EMAIL TO MR. MENICUCCI REGARDING VERNON'S TAX INFORMATION. | 0.20 | 65.00 |
| 07/02/11 | PAP | EMAIL TO MS. BEHLES REGARDING STATUS OF CV/DT MATTER. | 0.20 | 65.00 |
| 07/04/11 | PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING TAX INFORMATION FROM VERNON. | 0.50 | 162.50 |
| 07/05/11 | PAP | REVIEW CV/DT EMAILS AND DOCUMENTS FROM MS. BEHLES. | 0.30 | 97.50 |
| 07/05/11 | PAP | BRIEF REVIEW OF CORLIS DOCUMENTS. | 0.30 | 97.50 |
| 07/05/11 | PAP | EMAIL TO TRUSTEE REGARDING CV/DT TAX INFORMATION. | 0.10 | 32.50 |

| | | | | |
|---|---|---|---|---|
| 07/05/11 | PAP | FURTHER WORK ON FINANCIAL ISSUES REGARDING MESSRS. CORLIS AND VERNON. | 0.30 | 97.50 |
| 07/06/11 | PAP | REVIEW EMAIL FROM SEIBERT REGARDING OS FARM. | 0.20 | 65.00 |
| 07/06/11 | PAP | WORK ON STRATEGY FOR CV ISSUES. | 0.10 | 32.50 |
| 07/06/11 | PAP | CALL WITH TRUSTEE CANCELLING PHONE CALL. | 0.10 | NC |
| 07/06/11 | PAP | CALL WITH MS. GINZBURG REGARDING CV/DT STRATEGY. | 0.20 | 65.00 |
| 07/07/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MR. SEIBERT REGARDING STRATEGY ON OS FARMS NEGOTIATION. | 0.40 | 130.00 |
| 07/08/11 | PAP | CALL WITH MR. KAPLAN REGARDING ASSIGNMENT ON CV/DT. | 0.30 | 97.50 |
| 07/08/11 | PAP | PREPARE CD AND COVER LETTER FOR MR. KAPLAN. | 0.50 | 162.50 |
| 07/11/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MS. GINZBURG REGARDING STATUS OF CV/DT TAX RETURNS. | 0.10 | 32.50 |
| 07/14/11 | PAP | STATUS EMAILS ON CD OF FINANCIAL INFORMATION SENT TO MR. KAPLAN. | 0.20 | 65.00 |
| 07/19/11 | PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING CV/DT TAX RETURNS. | 0.10 | 32.50 |
| 07/19/11 | PAP | EMAIL TO MR. KAPLAN REGARDING SAME. | 0.10 | 32.50 |
| 07/21/11 | PAP | BRIEF REVIEW OF PSA FROM ATTORNEY FOR OS FARMS. | 0.10 | 32.50 |
| 07/21/11 | PAP | EMAIL TO SAME REGARDING PDF COPY. | 0.10 | NC |
| 07/21/11 | PAP | CALL WITH MR. KAPLAN REGARDING ADDITIONAL INFORMATION NEEDED FOR ANALYSIS OF VERNON AND CORLIS. | 0.50 | 162.50 |
| 07/21/11 | PAP | EMAIL TO MS. BEHLES REGARDING NEED FOR ADDITIONAL ITEMS. | 0.10 | 32.50 |
| 07/21/11 | PAP | EMAIL TO MR. MENICUCCI REGARDING SAME. | 0.10 | 32.50 |
| 07/21/11 | PAP | CALL WITH MS. DREW REGARDING STRATEGY ON DT LAND SALE. | 0.30 | 97.50 |
| 07/21/11 | PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING FURTHER DOCUMENTS. | 0.20 | 65.00 |
| | | TOTAL FEES | 7.70 | 2,437.50 |

| | | | |
|---|---|---|---|
| 07/12/11 | PACER (PUBLIC ACCESS TO ELECTRONIC RECORDS) QUARTERLY SEARCH(ES) FOR PERIOD 04/01/2011 - 06/30/2011 | | 0.24 |
| 07/13/11 | OUTSIDE DUPLICATING COSTS - SCANNING OF TAX RETURNS | | 59.57 |
| | TOTAL DISBURSEMENTS | | 59.81 |
| | TOTAL FOR MATTER | | 2,497.31 |

15458.00209 ELK RUN

| | | | | |
|---|---|---|---|---|
| 07/11/11 | PAP | CHECK STATUS OF ELK RUN AND SEND EMAIL TO MR. WOLF REGARDING SAME. | 0.10 | 32.50 |
| 07/12/11 | PAP | REVIEW EMAIL FROM ATTORNEY FOR ELK RUN REGARDING STATUS. | 0.10 | 32.50 |
| 07/21/11 | PAP | CALL WITH ATTORNEY FOR ELK RUN REGARDING MECHANIC'S LIEN PROCEEDING. | 0.30 | 97.50 |
| 07/21/11 | PAP | CALL WITH MR. WOLF REGARDING STRATEGY ON ELK RUN. | 0.40 | 130.00 |

|  | TOTAL FEES | 0.90 | 292.50 |
|---|---|---|---|

| 07/12/11 | PACER (PUBLIC ACCESS TO ELECTRONIC RECORDS) QUARTERLY SEARCH(ES) FOR PERIOD 04/01/2011 - 06/30/2011 |  | 2.40 |
|---|---|---|---|
|  | TOTAL DISBURSEMENTS |  | 2.40 |
|  | TOTAL FOR MATTER |  | 294.90 |

**15458.00210 FALL RIVER**

| 07/01/11 PAP | REVIEW ORDER ON CCIF TRUSTEE'S OBJECTION TO FALL RIVER'S MOTION TO CONTINUE. | 0.10 | 32.50 |
|---|---|---|---|
| 07/30/11 PAP | BRIEF REVIEW OF MR. BRENNAN'S OBJECTION TO VARIOUS CLAIMS FILED BY MR. LANE, ET AL. | 0.10 | 32.50 |
| 07/30/11 PAP | REVIEW NEW PROOF OF CLAIM FILED BY FALL RIVER. | 0.10 | 32.50 |
|  | TOTAL FEES | 0.30 | 97.50 |
|  | TOTAL FOR MATTER |  | 97.50 |

**15458.00211 FEG**

| 07/16/11 PAP | EMAIL TO MR. PALTZIK REGARDING DISMISSAL OF FEG GUARANTOR LAWSUIT. | 0.10 | 32.50 |
|---|---|---|---|
| 07/18/11 LKM | REVIEW E-MAIL EXCHANGE BETWEEN P. PEARLMAN TO D. PALTZIK REGARDING PENDING DISTRICT COURT ACTION AND ACTION ON SAME. | 0.10 | 26.00 |
|  | TOTAL FEES | 0.20 | 58.50 |

| 07/12/11 | PACER (PUBLIC ACCESS TO ELECTRONIC RECORDS) QUARTERLY SEARCH(ES) FOR PERIOD 04/01/2011 - 06/30/2011 |  | 2.40 |
|---|---|---|---|
|  | TOTAL DISBURSEMENTS |  | 2.40 |
|  | TOTAL FOR MATTER |  | 60.90 |

**15458.00212 GATEWAY AND RED RIVER**

| 07/01/11 PAP | EXCHANGE EMAILS WITH TRIMONT REGARDING CALL ON GATEWAY. | 0.10 | 32.50 |
|---|---|---|---|
| 07/05/11 PAP | SETTLEMENT CALL WITH MR. KOFOED REGARDING GATEWAY. | 0.30 | 97.50 |
| 07/06/11 PAP | CALL WITH TRIMONT TRUSTEE AND MS. GINZBURG REGARDING GATEWAY STRATEGY. | 1.00 | 325.00 |
| 07/06/11 PAP | CONFER WITH MS. HARRING REGARDING STRATEGY FOR GATEWAY. | 0.20 | 65.00 |
| 07/06/11 PAP | TRADED VOICE MESSAGES WITH MR. FRANZMAN REGARDING SETTLEMENT. | 0.10 | NC |
| 07/12/11 PAP | CALL WITH JOHN FINN REGARDING GATEWAY WORKOUT. | 0.60 | 195.00 |

July 31, 2011                                                                                    Page 13
INVOICE 129159

|  |  |  |  |
|---|---|---|---|
|  | TOTAL FEES | 2.30 | 715.00 |
| 07/12/11 | PACER (PUBLIC ACCESS TO ELECTRONIC RECORDS) QUARTERLY SEARCH(ES) FOR PERIOD 04/01/2011 - 06/30/2011 |  | 2.40 |
|  | TOTAL DISBURSEMENTS |  | 2.40 |
|  | TOTAL FOR MATTER |  | 717.40 |

**15458.00214 HARRISON & MONROE**

|  |  |  |  |  |
|---|---|---|---|---|
| 07/02/11 | PAP | REVIEW EMAIL ON RECEIPT OF GREAT AMERICAN INSURANCE PROCEEDS. | 0.10 | 32.50 |
| 07/15/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MR. BRENNAN REGARDING CORDES' PLANS TO SELL HARRISON UNITS. | 0.20 | 65.00 |
|  |  | TOTAL FEES | 0.30 | 97.50 |
| 07/12/11 |  | PACER (PUBLIC ACCESS TO ELECTRONIC RECORDS) QUARTERLY SEARCH(ES) FOR PERIOD 04/01/2011 - 06/30/2011 |  | 7.52 |
|  |  | TOTAL DISBURSEMENTS |  | 7.52 |
|  |  | TOTAL FOR MATTER |  | 105.02 |

**15458.00216 LAKE HAVASU**

|  |  |  |  |  |
|---|---|---|---|---|
| 07/12/11 | JAK | DRAFT MOTION FOR DEFAULT AGAINST DAVID MORGAN AND MORGAN OLIVEROS PAKE LLC.  VERIFY MILITARY STATUS OF DAVID MORGAN AND AMOUNTS DUE.  DRAFT AFFIDAVIT OF ATTORNEYS FEES.  MEETING W/ L. MAYERS TO SUBMIT TO CLIENT FOR VERIFICATION AND STATUS OF OTHER DEFENDANTS. | 1.20 | 156.00 |
| 07/13/11 | LKM | REVIEW AND REVISE MOTION FOR DEFAULT JUDGMENT AGAINST LLC AND DAVID MORGAN. | 0.30 | 78.00 |
| 07/13/11 | LKM | CONFER WITH J. KRONENBERGER REGARDING DEFAULT HELD IN ABEYANCE PENDING PRODUCTION OF ORIGINAL NOTES, REVIEW COURT ORDER THAT HAS NOT BEEN SERVED. | 0.20 | 52.00 |
| 07/13/11 | LKM | FOLLOW UP WITH P. PEARLMAN AND D. BRENNAN REGARDING LOCATION/POSSESSION OF ORIGINAL NOTES. | 0.20 | 52.00 |
| 07/13/11 | JAK | SKIP TRACE CAROLITA OLIVEROS.  PHONE CALLS, INTERNET RESEARCH, REVIEW ASSESSOR RECORDS, REVIEW PRIOR NOTES AND RESEARCH MATERIALS.  MEETING W/ L. MAYERS. | 2.10 | 273.00 |
| 07/13/11 | JAK | DRAFT STATUS REPORT RE: MORGANS, LLC AND OLIVEROS.  MEETING W/ L. MAYERS AND REVISE. | 0.80 | 104.00 |
| 07/13/11 | JAK | PULL NEW SKIP TRACE REPORT ON NORA MORGAN FOR POSSIBLE EMPLOYMENT INFORMATION.  VERIFY COUNTY OF CHANDLER, AZ.  CALL PROCESS SERVERS RE: SERVING NORA MORGAN - MESSAGES LEFT. | 0.30 | 39.00 |
| 07/13/11 | LKM | REVIEW AND REVISE STATUS REPORT FOR SUBMISSION TO COURT TO ADVISE COURT OF STATUS OF SERVICE OF PROCESS. | 0.30 | 78.00 |

July 31, 2011
INVOICE 129159

Page 14

| | | | | |
|---|---|---|---|---|
| 07/13/11 | JAK | RESEARCH COURT DOCKET AND REVIEW ORDER DENYING MOTION FOR DEFAULT JUDGMENT AND REQUESTING ORIGINAL PROMISSORY NOTES. MEETING W/ L. MAYERS. | 0.20 | 26.00 |
| 07/14/11 | JAK | REVIEW FINAL STATUS REPORT ON NORA MORGAN AND C. OLIVEROS AND EFILE. | 0.20 | 26.00 |
| 07/15/11 | LKM | DRAFT E-MAIL TO J. STEINLEN REGARDING VERIFIED MOTION FOR DEFAULT AGAINST DAVID MORGAN AND MORGAN OLIVEROS& PAKES, LLC. | 0.20 | 52.00 |
| 07/15/11 | LKM | CONFERENCE WITH P. PEARLMAN REGARDING STEINLE SCHEDULE TO FINALIZE DEFAULT MOTION. | 0.10 | 26.00 |
| 07/15/11 | LKM | TELEPHONE CONVERSATION WITH A. PAKES REGARDING WHEREABOUTS OF CAROLITA OLIVEROS. | 0.20 | 52.00 |
| 07/15/11 | LKM | REVIEW E-MAIL RESPONSE FROM C. WREN REGARDING ORIGINAL PROMISSORY NOTES. | 0.10 | 26.00 |
| 07/15/11 | LKM | TELEPHONE CONVERSATION WITH J. CLAPICK REGARDING STATUS. LOCATE AND FORWARD MOTIONS AND RESPONSES TO J. CLAPICK. | 0.60 | 156.00 |
| 07/15/11 | LKM | DRAFT REPLY TO KRUSE'S RESPONSE TO MEDFIN'S MOTION IN LIMINE. | 3.20 | 832.00 |
| 07/15/11 | JAK | CALL TUCSCON MERITAS FIRM FOR PROCESS SERVER ADVICE OR THAT OF A PERSONAL INVESTIGATOR.  CALL WITH FRANK OF INTEGRITY ATTORNEY SERVICES.  EMAIL DOCUMENTS WITH DETAILED SERVICE MEMO FOR SERVICE ON NORA MORGAN. | 0.60 | 78.00 |
| 07/15/11 | JAK | CONFERENCE CALL WITH ADAM PAKES RE: POSSIBLE INFORMATION ON CAROLITA OLIVEROS AND STATUS OF LAWSUIT. | 0.20 | 26.00 |
| 07/18/11 | LKM | FINALIZE VERIFIED MOTION FOR DEFAULT JUDGMENT AGAINST DAVID MORGAN, INCLUDING SERVICEMEMBERS CIVIL RELIEF ACT STATEMENT AND AFFIDAVIT OF ATTORNEY'S FEES. | 0.30 | 78.00 |
| 07/18/11 | LKM | REVIEW COURT'S APPROVAL OF STATUS REPORT, CALENDAR ADDITIONAL DEADLINE FOR CONFIRMING SERVICE OF PROCESS ON NORA MORGAN AND CAROLITA OLIVEROS. | 0.20 | 52.00 |
| 07/18/11 | JAK | NOTARIZE AFFIDAVIT OF ATTORNEYS FEES (LISA MAYERS).  DRAFT PROPOSED CLERKS DEFAULT NOTICES AND ORDER OF DEFAULT AGAINST DAVID MORGAN AND MORGAN OLIVEROS PAKES LLC.  SCAN WITH MOTION AND EFILE EVERYTHING. | 0.60 | 78.00 |
| 07/18/11 | JAK | CALL TO PHOENIX PROCESS SERVER TO CONFIRM RECAIPT OF DOCUMENTS TO SERVE ON NORA MORGAN.  FORWARD CHECK. | 0.20 | 26.00 |
| 07/18/11 | JAK | RECEIVE APPROVAL OF STATUS REPORT ON OLIVERAS AND MEETING W/ L. MAYERS.  CALENDAR NEW DEADLINE TO SERVE. | 0.10 | 13.00 |
| 07/19/11 | JAK | CALL PROCESS SERVER IN TUCSON - MESSAGE LEFT.  PERUSE WEBSITE AND SEND EMAIL REQUESTING SERVICES. | 0.20 | 26.00 |
| 07/20/11 | JAK | REVIEW REJECTION FROM LEXISNEXIS CLERK AND CALL TO RECTIFY. REVIEW AMENDED FILING ACCEPTING CLERK'S FORMS IN THE PROPER FORMAT.  MEETING W/ L. MAYERS. | 0.30 | 39.00 |
| 07/20/11 | JAK | CHECK STATUS ON SERVICE ATTEMPTS ON NORA MORGAN.  REVIEW EMAIL WITH DETAILS AS TO ATTEMPTS MADE.  FORWARD TO . MAYERS AND CONFIRM ADDITIONAL COST REQUIRED FOR ADDITIONAL ATTEMPTS.. | 0.20 | 26.00 |
| 07/22/11 | LKM | REVIEW E-MAIL FROM C. WREN REGARDING STATUS OF ORIGINAL MORGAN OLIVEROS & PAKES, LLC NOTES. | 0.10 | 26.00 |
| 07/25/11 | JAK | DRAFT CERTIFICATE OF COMPLIANCE WITH COURT'S ORDER TO FORWARD EXTENSION OF STATUS REPORT TO PRO SE PARTIES.  FINALIZE WITH L. MAYERS AND EFILE. | 0.30 | 39.00 |

| 07/26/11 LKM | CONFERENCE WITH J. KRONENBERGER REGARDING DELIVERY OF ORIGINAL NOTES RECEIVED FROM WELLS FARGO TO DENVER DISTRICT COURT. | 0.30 | 78.00 |
|---|---|---|---|
| 07/26/11 JAK | VOICE MAILS (2) FROM PROCESS SERVER ON NORA MORGAN RE: STATUS WITH DETAILS. MEETING W/ L. MAYERS RE: SAME - HOME ADDRESS CONFIRMED WITH BUILDING MANAGER, BUT OUT OF ATTEMPTS. REQUEST ADDITIONAL 4 ATTEMPTS OF PROCESS SERVER, WAITING UNTIL AFTER THE WEEKEND IN CASE SHE IS OUT OF TOWN. | 0.30 | 39.00 |
| 07/26/11 JAK | REVIEW ORIGINAL PROMISSORY NOTES FROM LISA AND CURT RULE REFERENCED IN ORDER. DRAFT PLEADING TO SUPPLEMENT PENDING MOTIONS FOR DEFAULT JUDGMENT ATTACHING THE SAME AND PREPARE FOR HAND DELIVERY TO COURT WITH ORIGINAL NOTES (3). | 0.60 | 78.00 |
| 07/29/11 JAK | DELIVER ORIGINAL PROMISSORY NOTES TO DENVER DISTRICT COURT. SCAN AND CLARIFY RECEIPT AND MEETING W/ COUNSEL RE: SAME. | 0.80 | 104.00 |
| | TOTAL FEES | 15.50 | 2,834.00 |

| 07/15/11 | SERVICE OF PROCESS | | 102.00 |
|---|---|---|---|
| 07/25/11 LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV2024 | | 18.54 |
| | TOTAL DISBURSEMENTS | | 120.54 |
| | TOTAL FOR MATTER | | 2,954.54 |

15458.00217 LOT 7 AND 17200 WEST COLFAX

| 07/07/11 PAP | REVIEW LIEN STATEMENT ON 17200 WEST COLFAX AND SEND EMAIL REGARDING 4 MONTH RULE. | 0.20 | 65.00 |
|---|---|---|---|
| 07/12/11 PAP | CONFER WITH TRUSTEE, MR. WREN, AND MR. BRENNAN REGARDING LOT 7 AND 17 200 W. COLFAX LIQUIDATION ISSUES. | 0.20 | 65.00 |
| 07/14/11 PAP | REVIEW ANSWER AND COUNTER-CLAIM FILED BY LOT 7. | 0.20 | 65.00 |
| 07/14/11 PAP | EMAIL TO MR. BRENNAN REGARDING SAME. | 0.20 | 65.00 |
| 07/16/11 PAP | REVIEW STATUS OF KOCH CHAPTER 11 AND SEND EMAIL TO MESSRS. KIRSHENBAUM AND BRENNAN REGARDING SAME. | 1.10 | 357.50 |
| 07/18/11 PAP | REVIEW KOCH'S AMENDED B&C SCHEDULES. | 0.10 | 32.50 |
| 07/21/11 PAP | CALL WITH MS. DREW AND MR. WREN REGARDING LOT 7 WINTERIZING. | 0.20 | 65.00 |
| | TOTAL FEES | 2.20 | 715.00 |

| 07/12/11 | PACER (PUBLIC ACCESS TO ELECTRONIC RECORDS) QUARTERLY SEARCH(ES) FOR PERIOD 04/01/2011 - 06/30/2011 | | 12.64 |
|---|---|---|---|
| | TOTAL DISBURSEMENTS | | 12.64 |
| | TOTAL FOR MATTER | | 727.64 |

15458.00218 NRG/CLUB HOUSE

July 31, 2011
INVOICE 129159

| | | | | |
|---|---|---|---|---|
| 07/12/11 PAP | CONFER WITH TRUSTEE AND MR. WREN REGARDING CLUBHOUSE PROPERTY AND ZONING. | | 0.30 | 97.50 |
| 07/12/11 PAP | FORWARD MR. BELL'S EMAIL AND LETTER TO MR. WREN. | | 0.10 | NC |
| 07/22/11 PAP | CONFER WITH TRUSTEE REGARDING HOA'S DEMOLITION OF CLUBHOUSE. | | 0.20 | 65.00 |
| 07/22/11 PAP | EMAIL TO ATTORNEY FOR HOA REGARDING SAME. | | 0.10 | 32.50 |
| | TOTAL FEES | | 0.70 | 195.00 |
| 06/22/11 JNC | WESTLAW DATABASE USAGE | | | 250.49 |
| 07/29/11 | ACCURINT ON-LINE SEARCH(ES) FOR MONTH OF JULY 2011 | | | 38.40 |
| | TOTAL DISBURSEMENTS | | | 288.89 |
| | TOTAL FOR MATTER | | | 483.89 |

15458.00219 PONDEROSA

| | | | | |
|---|---|---|---|---|
| 07/16/11 PAP | EMAIL TO MS. CARLIN REGARDING HER QUESTIONS ABOUT PONDEROSA PROPERTY. | | 0.20 | 65.00 |
| | TOTAL FEES | | 0.20 | 65.00 |
| | TOTAL FOR MATTER | | | 65.00 |

15458.00221 TRICO

| | | | | |
|---|---|---|---|---|
| 07/15/11 PAP | BRIEF REVIEW OF TRICO'S OBJECTION TO WEST LB'S INTERVENTION IN ADVERSARY. | | 0.10 | 32.50 |
| | TOTAL FEES | | 0.10 | 32.50 |
| | TOTAL FOR MATTER | | | 32.50 |

15458.00222 UPPER BLUE RIVER

| | | | | |
|---|---|---|---|---|
| 07/01/11 PAP | REVIEW OBJECTIONS TO SALES OF KIMMES AND HIGHWAY 9. | | 0.20 | 65.00 |
| 07/01/11 PAP | CALL WITH TRUSTEE REGARDING SAME. | | 0.30 | 97.50 |
| 07/01/11 PAP | PREPARE WITHDRAWALS OF KIMMES CONC. | | 0.10 | 32.50 |
| 07/01/11 PAP | CALL WITH MARTY FRANK REGARDING STRATEGY. | | 0.40 | 130.00 |
| 07/05/11 WJH | CONFERENCE WITH P. PEARLMAN REGARDING OBJECTIONS TO MOTIONS FOR APPROVAL OF SALES. | | 0.40 | 126.00 |
| 07/05/11 WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING CLOSING DOCUMENTS. | | 0.10 | 31.50 |
| 07/05/11 WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING OBJECTIONS. | | 0.50 | 157.50 |
| 07/05/11 WJH | REVIEW OBJECTIONS. | | 0.20 | 63.00 |
| 07/05/11 WJH | CONFERENCE WITH P. PEARLMAN REGARDING PDG AND ITS AFFILIATES/DISCUSSION WITH R. TIBBALS. | | 0.50 | 157.50 |

July 31, 2011
INVOICE 129159

Page 17

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/05/11 | PAP | CONFER WITH MS. HARRING REGARDING OBJECTIONS TO UBR SALES. | 0.20 | 65.00 |
| 07/05/11 | PAP | CONFER WITH MS. HARRING REGARDING POSSIBLE OVERBID ON UBR PROPERTIES. | 0.20 | 65.00 |
| 07/05/11 | PAP | BACKGROUND INVESTIGATION ON NEXGEN AND MR. TOLLEY. | 2.00 | 650.00 |
| 07/05/11 | PAP | CALL TO MR. TIBBALS REGARDING NEXGEN. | 0.20 | 65.00 |
| 07/05/11 | PAP | CALL TO TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| 07/05/11 | PAP | FURTHER FACTUAL RESEARCH ON NEXGEN AND ROYCE TOLLEY. | 0.90 | 292.50 |
| 07/05/11 | PAP | WORK ON MOTION TO STRIKE. | 0.40 | 130.00 |
| 07/06/11 | WJH | TELEPHONE CONVERSATION WITH N. MASSO, TITLE COMPANY OF THE ROCKIES REGARDING STATUS OF CLOSING. | 0.10 | 31.50 |
| 07/06/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING KIMMES LANE EXTENSION. | 0.30 | 94.50 |
| 07/06/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING EXTENSION, TIMETABLE. | 0.30 | 94.50 |
| 07/06/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING ANTICIPATED PROCEEDINGS IN BANKRUPTCY COURT. | 0.20 | 63.00 |
| 07/06/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING EXTENSIONS. | 0.20 | 63.00 |
| 07/06/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING OBJECTIONS. | 0.10 | 31.50 |
| 07/06/11 | WJH | REVIEW MOTION TO STRIKE OBJECTIONS. | 0.10 | 31.50 |
| 07/06/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING MOTION TO STRIKE OBJECTIONS. | 0.20 | 63.00 |
| 07/06/11 | PAP | CALL WITH MS. GINZBURG REGARDING PDG. | 0.10 | 32.50 |
| 07/06/11 | PAP | FURTHER WORK ON MOTION TO STRIKE PDG OBJECTION. | 1.50 | 487.50 |
| 07/06/11 | PAP | PREPARE CERTIFICATE OF CONTESTED MATTER FOR HIGHWAY 9 SALE. | 0.20 | 65.00 |
| 07/06/11 | PAP | REVISE MOTION TO STRIKE. | 0.20 | 65.00 |
| 07/06/11 | PAP | PREPARE CERTIFICATE OF CONTESTED MATTER REGARDING KIMMES CONTRACT. | 0.30 | 97.50 |
| 07/07/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING EXTENSION TERMS. | 0.20 | 63.00 |
| 07/07/11 | WJH | CONFERENCE CALL WITH M. FRANK AND W. HUESTON REGARDING STATUS. | 0.30 | 94.50 |
| 07/07/11 | WJH | REVIEW AMEND/EXTEND KIMMES. | 0.20 | 63.00 |
| 07/07/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 07/07/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING AMEND/EXTEND. | 0.20 | 63.00 |
| 07/07/11 | PAP | BRIEF REVIEW OF EMAILS FROM BROKER AND MS. HARRING REGARDING STATUS OF UPPER BLUE CONTRACT. | 0.10 | 32.50 |
| 07/07/11 | PAP | CALL WITH MR. TIBBALS REGARDING GETTING COUNSEL FOR NEXGEN. | 0.30 | 97.50 |
| 07/07/11 | PAP | REVISE COCM'S FOR KIMMES AND HIGHWAY 9. | 0.20 | 65.00 |
| 07/07/11 | PAP | CHECK COCM'S AS FILED. | 0.10 | 32.50 |
| 07/08/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING HUESTON EXTENSION. | 0.10 | 31.50 |
| 07/08/11 | WJH | REVIEW NOTICE OF HEARING. | 0.10 | 31.50 |

| 07/08/11 | WJH | REVIEW CORRESPONDENCE FROM P. PEARLMAN TO B. TIBBALS REGARDING OBJECTION. | 0.10 | 31.50 |
|---|---|---|---|---|
| 07/08/11 | WJH | REVIEW CORRESPONDENCE FROM B. TIBBALS REGARDING WITHDRAWAL OF OBJECTION. | 0.10 | 31.50 |
| 07/08/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING HUESTON'S SIGNATURES. | 0.10 | 31.50 |
| 07/08/11 | PAP | REVIEW NOTICE OF HEARING ON UPPER BLUE. | 0.10 | 32.50 |
| 07/08/11 | PAP | EMAILS TO MR. FRANK AND MR. TIBBALS REGARDING SAME. | 0.40 | 130.00 |
| 07/08/11 | PAP | CALL WITH MR. FRANK REGARDING UPCOMING HEARING. | 0.30 | 97.50 |
| 07/08/11 | PAP | REVIEW EMAIL FROM MR. TIBBALS REGARDING WITHDRAWAL OF OBJECTION. | 0.10 | 32.50 |
| 07/08/11 | PAP | PREPARE REVISED ORDERS ON CONC'S FOR KIMMES AND HIGHWAY 9. | 0.70 | 227.50 |
| 07/08/11 | PAP | CHECK CONC'S FOR UBR PROPERTIES AS FILED. | 0.10 | NC |
| 07/11/11 | PAP | REVIEW TIBBALS' MOTION TO WITHDRAW OBJECTIONS ON UPPER BLUE. | 0.10 | 32.50 |
| 07/12/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING STATUS. | 0.10 | 31.50 |
| 07/12/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING STATUS. | 0.10 | 31.50 |
| 07/13/11 | WJH | TELEPHONE CONVERSATION WITH B. HUESTON REGARDING CLOSING DATE. | 0.20 | 63.00 |
| 07/13/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING ORDERS APPROVING SALE. | 0.10 | 31.50 |
| 07/13/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING CLOSING DATE AND RESPOND TO SAME. | 0.10 | 31.50 |
| 07/13/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING CLOSING. | 0.20 | 63.00 |
| 07/13/11 | WJH | TELEPHONE CONVERSATION WITH N. MASSO REGARDING CLOSING. | 0.10 | 31.50 |
| 07/13/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING ORDER APPROVING SALE. | 0.10 | 31.50 |
| 07/13/11 | PAP | REVIEW ORDER APPROVING SALE OF HIGHWAY 9 IN UBR. | 0.10 | 32.50 |
| 07/13/11 | PAP | REVIEW ORDER APPROVING KIMMES SALE. | 0.10 | 32.50 |
| 07/18/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO AND RESPOND TO SAME REGARDING CLOSING DOCUMENTS (SEVERAL). | 0.50 | 157.50 |
| 07/18/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING CONFIRMATION OF CLOSING. | 0.10 | 31.50 |
| 07/18/11 | WJH | REVIEW UPDATED TITLE COMMITMENT. | 0.20 | 63.00 |
| 07/18/11 | WJH | REVIEW CLOSING DOCUMENTS. | 1.40 | 441.00 |
| 07/18/11 | WJH | PREPARE DEED. | 0.30 | 94.50 |
| 07/18/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING CLOSING. | 0.10 | 31.50 |
| 07/18/11 | WJH | PREPARE CLOSING INSTRUCTION LETTER. | 0.50 | 157.50 |
| 07/18/11 | WJH | PREPARE REVISIONS TO DOCUMENTS. | 1.10 | 346.50 |
| 07/18/11 | WJH | CONFERENCE WITH J. STEINLE FOR EXECUTION OF CLOSING DOCUMENTS. | 1.00 | 315.00 |
| 07/18/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING REBOL CLOSING. | 0.10 | 31.50 |

July 31, 2011
INVOICE 129159

| | | | | |
|---|---|---|---|---|
| 07/19/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING CLOSING DATE (REBOL). | 0.10 | 31.50 |
| 07/19/11 | WJH | TELEPHONE CONVERSATION WITH N. MASSO REGARDING CLOSING STATUS. | 0.10 | 31.50 |
| 07/19/11 | WJH | REVIEW EXECUTED INSTRUCTION LETTER (NO CHARGE). | 0.10 | NC |
| 07/19/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING WIRE. | 0.10 | 31.50 |
| 07/19/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING WIRE. | 0.10 | 31.50 |
| 07/19/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING TRANSACTION CLOSED (NO CHARGE). | 0.10 | NC |
| 07/19/11 | WJH | REVIEW AND REVISE CLOSING DOCUMENTS (REBOL). | 0.20 | 63.00 |
| 07/19/11 | WJH | PREPARE TRUSTEE'S DEED. | 0.10 | 31.50 |
| 07/19/11 | WJH | REVIEW UPDATED TITLE COMMITMENT. | 0.10 | 31.50 |
| 07/20/11 | WJH | REVIEW CORRESPONDENCE FROM D. REBOL REGARDING TITLE. | 0.10 | 31.50 |
| 07/20/11 | WJH | TELEPHONE CONVERSATION WITH D. REBOL REGARDING VESTING. | 0.10 | 31.50 |
| 07/20/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 07/20/11 | WJH | REVIEW AND REVISE CLOSING DOCUMENTS. | 0.70 | 220.50 |
| 07/20/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING EXECUTION OF CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 07/20/11 | WJH | PREPARE CLOSING INSTRUCTION LETTER. | 0.30 | 94.50 |
| 07/20/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING CLOSING PROCEEDS (NO CHARGE). | 0.10 | NC |
| 07/20/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SAME AND D. REBOL CLOSING (NO CHARGE). | 0.10 | NC |
| 07/20/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING FUNDS RECEIVED. | 0.10 | 31.50 |
| 07/20/11 | WJH | CONFERENCE WITH J. STEINLE (DOCUMENT EXECUTION). | 0.40 | 126.00 |
| 07/20/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING INSTRUCTION LETTER. | 0.10 | 31.50 |
| 07/21/11 | WJH | REVIEW CORRESPONDENCE FROM D. REBOL REGARDING CLOSING LOGISTICS. | 0.10 | 31.50 |
| 07/21/11 | WJH | DRAFT CORRESPONDENCE TO D. REBOL REGARDING SAME. | 0.10 | 31.50 |
| 07/21/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING REBOL DOCUMENTS AND FUNDS. | 0.10 | 31.50 |
| 07/21/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING WIRE. | 0.10 | 31.50 |
| 07/21/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING WIRE. | 0.10 | 31.50 |
| 07/22/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING REBOL PROCEEDS. | 0.10 | 31.50 |
| 07/22/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING CLOSING PROCEEDS. | 0.10 | 31.50 |
| | | TOTAL FEES | 24.90 | 7,785.00 |

July 31, 2011
INVOICE 129159

Page 20

| | | | |
|---|---|---|---|
| 07/01/11 | | OUTSIDE SERVICES - SERVICE ON COUNSEL OF RECORD OF NOTICE, MOTION AND PROPOSED ORDER OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF HWY 9 PROPERTIES | 229.44 |
| 07/01/11 | | OUTSIDE SERVICES - SERVICE ON MATRIX OF NOTICE OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF HWY 9 PROPERTIES | 110.08 |
| 07/01/11 | | OUTSIDE SERVICES - SERVICE ON COUNSEL OF RECORD OF NOTICE, MOTION AND PROPOSED ORDER OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF KIMMES LAND PROPERTIES | 224.66 |
| 07/01/11 | | OUTSIDE SERVICES - SERVICE ON MATRIX OF NOTICE OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF KIMMES LANE PROPERTIES | 110.08 |
| 07/05/11 | PAP | WESTLAW DATABASE USAGE | 15.48 |
| 07/14/11 | | CERTIFIED COPIES - BANRUPTCY DOCUMENTS | 21.00 |
| | | TOTAL DISBURSEMENTS | 710.74 |
| | | TOTAL FOR MATTER | 8,495.74 |

15458.00223 CENTENNIAL CITY CENTER

| | | | | |
|---|---|---|---|---|
| 07/05/11 | PAP | REVIEW AND CONFIRM INVITE TO MEETING REGARDING CENTENNIAL PROPERTY. | 0.10 | 32.50 |
| 07/12/11 | PAP | MEETING WITH MR. WREN, MR. BRENNAN, TRUSTEE, BROKERS AND OTTEN JOHNSON REGARDING DISPOSITION OF CENTENNIAL CITY PROPERTY. | 1.20 | 390.00 |
| 07/18/11 | WJH | REVIEW AND REVISE LISTING CONTRACT. | 0.80 | 252.00 |
| 07/18/11 | PAP | REVIEW EMAIL FROM CENTENNIAL BROKER REGARDING TAX PROTEST. | 0.10 | 32.50 |
| 07/19/11 | WJH | TELEPHONE CONVERSATION WITH A. RHODES REGARDING CHANGES TO LISTING CONTRACT. | 0.20 | 63.00 |
| 07/19/11 | WJH | REVIEW ADDENDUM TO LISTING CONTRACT. | 0.20 | 63.00 |
| 07/19/11 | WJH | DRAFT CORRESPONDENCE TO A. RHODES REGARDING CHANGES TO LISTING CONTRACT. | 0.10 | 31.50 |
| 07/21/11 | WJH | REVIEW CORRESPONDENCE FROM A. RHODES REGARDING LISTING CONTRACT. | 0.10 | 31.50 |
| 07/21/11 | WJH | REVIEW REVISED LISTING CONTRACT. | 0.50 | 157.50 |
| 07/21/11 | WJH | DRAFT CORRESPONDENCE TO A. RHODES REGARDING ADDITIONAL CHANGES. | 0.10 | 31.50 |
| 07/21/11 | WJH | REVIEW FURTHER REVISED LISTING CONTRACT. | 0.20 | 63.00 |
| 07/21/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 07/21/11 | PAP | EMAIL TO MR. RHODES REGARDING RULE 2014 STATEMENT FOR CENTENNIAL. | 0.10 | 32.50 |
| 07/25/11 | WJH | REVIEW EXECUTED LISTING CONTRACT. | 0.10 | 31.50 |
| 07/25/11 | WJH | DRAFT CORRESPONDENCE TO A. RHODES REGARDING SAME. | 0.10 | 31.50 |
| 07/29/11 | WJH | REVIEW CORRESPONDENCE FROM A. RHODES REGARDING ORDER APPROVING LISTING CONTRACT. | 0.10 | 31.50 |
| 07/29/11 | WJH | DRAFT CORRESPONDENCE TO A. RHODES REGARDING SAME (NO CHARGE). | 0.10 | NC |
| | | TOTAL FEES | 4.20 | 1,306.50 |

July 31, 2011
INVOICE 129159

Page 21

|  |  |  |  |  |
|---|---|---|---|---|
|  | TOTAL FOR MATTER |  |  | 1,306.50 |

**15458.00225 ELGIN CREEKSIDE**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/21/11 | PAP | TRADE EMAILS WITH MS. DREW REGARDING STATUS OF ELGIN SALE MOTION. | 0.10 | 32.50 |
| 07/22/11 | PAP | EMAIL TO PARALEGAL REGARDING STATUS OF ELGIN ORDER. | 0.10 | 32.50 |
| 07/25/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING ORDER AUTHORIZING SALE. | 0.10 | 31.50 |
| 07/25/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 07/26/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING COURT ORDER. | 0.10 | 31.50 |
| 07/26/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING SAME. | 0.10 | 31.50 |
| 07/26/11 | WJH | REVIEW ORDER AUTHORIZING SALE. | 0.10 | 31.50 |
| 07/26/11 | WJH | DRAFT CORRESPONDENCE TO P. DWYER REGARDING SAME AND CONTRACT DEADLINES. | 0.30 | 94.50 |
| 07/26/11 | WJH | REVIEW CORRESPONDENCE FROM P. DWYER REGARDING RECEIPT OF LETTER. | 0.10 | 31.50 |
| 07/27/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING ORIGINAL SIGNATURES. | 0.10 | 31.50 |
| 07/30/11 | PAP | REVIEW ORDER APPROVING SALE OF ELGIN. | 0.10 | 32.50 |
| 07/30/11 | PAP | REVIEW LETTER FROM MS. HARRING TO BUYER ON ELGIN. | 0.10 | 32.50 |
|  |  | TOTAL FEES | 1.40 | 413.50 |

| Date | Description | Amount |
|---|---|---|
| 07/01/11 | OUTSIDE SERVICES - SERVICE ON COUNSEL OF RECORD OF NOTICE, MOTION AND PROPOSED ORDER OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE ELGIN TEXAS LAND | 215.04 |
| 07/01/11 | OUTSIDE SERVICES - SERVICE ON MATRIX OF NOTICE OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF ELGIN, TEXAS LAND | 127.28 |
|  | TOTAL DISBURSEMENTS | 342.32 |
|  | TOTAL FOR MATTER | 755.82 |

**15458.00226 LINDA VISTA #24**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/21/11 | PAP | CALL WITH MS. DREW REGARDING STRATEGY ON LAKEWAY SALE. | 0.30 | 97.50 |
|  |  | TOTAL FEES | 0.30 | 97.50 |

| Date | Description | Amount |
|---|---|---|
| 07/12/11 | PACER (PUBLIC ACCESS TO ELECTRONIC RECORDS) QUARTERLY SEARCH(ES) FOR PERIOD 04/01/2011 - 06/30/2011 | 3.60 |
|  | TOTAL DISBURSEMENTS | 3.60 |

July 31, 2011
INVOICE 129159

Page 22

TOTAL FOR MATTER 101.10

15458.00227 SANDIA SHADOWS

| 07/05/11 | WJH | REVIEW CORRESPONDENCE REGARDING CHANGE IN NEW MEXICO COUNSEL. | 0.10 | 31.50 |
| 07/05/11 | PAP | REVIEW FURTHER EMAIL REGARDING SANDIA SHADOWS CONSTRUCTION SCHEDULE. | 0.10 | 32.50 |
| 07/05/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM SANDIA SHADOWS REGARDING PURCHASER. | 0.20 | 65.00 |
| 07/05/11 | PAP | REVIEW EMAIL FROM MS. DREW REGARDING RODEY FIRM AND SANDIA SHADOWS. | 0.10 | 32.50 |
| 07/05/11 | PAP | EMAIL TO TRUSTEE REGARDING SAME. | 0.30 | 97.50 |
| 07/05/11 | PAP | REVIEW EMAIL FROM TRIMONT REGARDING MOVING SANDIA SHADOWS FORWARD. | 0.10 | 32.50 |
| 07/12/11 | PAP | CONFER WITH TRUSTEE AND MR. BRENNAN REGARDING CHANGE OF ATTORNEY FOR SANDIA SHADOWS MATTER. | 0.10 | 32.50 |
| 07/12/11 | PAP | EXCHANGE EMAILS WITH TRUSTEE REGARDING HIRING RODEY FIRM. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.10 | 356.50 |
| | | TOTAL FOR MATTER | | 356.50 |

15458.00228 AYSS & DELHI

| 07/07/11 | PAP | CHECK STATUS OF WITT DECLARATION ON DELHI AND SEND EMAIL TO MR. BRENNAN REGARDING SAME. | 0.10 | 32.50 |
| 07/12/11 | PAP | REVIEW EMAIL AND LETTER FROM ATTORNEY FOR MR. TAGGE REGARDING ALLEGED CONVERSION OF PERSONAL PROPERTY AT DELHI. | 0.10 | 32.50 |
| 07/21/11 | PAP | EMAIL TO PATRICIA DREW REGARDING STATUS OF DELHI TITLE MATTER. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.30 | 97.50 |
| | | TOTAL FOR MATTER | | 97.50 |

# Grimshaw & Harring

Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800  |  303.839.3838 (FAX)



MERITAS
LAW FIRMS WORLDWIDE

CCI FUNDING BANKRUPTCY ESTATE                    JULY 31, 2011
JANICE A. STEINLE - TRUSTEE                      INVOICE 129159
9249 S BROADWAY SUITE 200                        PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692

### SUMMARY OF CURRENT BILLING

| | FEES | COSTS | CREDITS | TOTAL |
|---|---|---|---|---|
| 15458.00101 | | | | |
| GENERAL ADMINISTRATION | 6,825.00 | 1,230.37 | 0.00 | 8,055.37 |
| 15458.00104 | | | | |
| DISPUTES BETWEEN ESTATES | 2,275.00 | 32.40 | 0.00 | 2,307.40 |
| 15458.00201 | | | | |
| PORTFOLIO - GENERAL | 747.50 | 4.24 | 0.00 | 751.74 |
| 15458.00202 | | | | |
| 14 POLO FIELD | 2,804.50 | 10.50 | 0.00 | 2,815.00 |
| 15458.00203 | | | | |
| 230 STATE STREET | 780.00 | 0.32 | 0.00 | 780.32 |
| 15458.00204 | | | | |
| BABCOCK PROPERTIES | 3,933.00 | 508.12 | 0.00 | 4,441.12 |
| 15458.00205 | | | | |
| BLAKE ALLEN | 260.00 | 0.00 | 0.00 | 260.00 |
| 15458.00206 | | | | |
| CASTEEL RIDGE | 32.50 | 0.00 | 0.00 | 32.50 |
| 15458.00208 | | | | |
| CV LAND DEVELOPMENT/DT LAND DEVELOPMENT | 2,437.50 | 59.81 | 0.00 | 2,497.31 |
| 15458.00209 | | | | |
| ELK RUN | 292.50 | 2.40 | 0.00 | 294.90 |
| 15458.00210 | | | | |
| FALL RIVER | 97.50 | 0.00 | 0.00 | 97.50 |
| 15458.00211 | | | | |
| FEG | 58.50 | 2.40 | 0.00 | 60.90 |
| 15458.00212 | | | | |
| GATEWAY AND RED RIVER | 715.00 | 2.40 | 0.00 | 717.40 |
| 15458.00214 | | | | |
| HARRISON & MONROE | 97.50 | 7.52 | 0.00 | 105.02 |
| 15458.00216 | | | | |
| LAKE HAVASU | 2,834.00 | 120.54 | 0.00 | 2,954.54 |
| 15458.00217 | | | | |
| LOT 7 AND 17200 WEST COLFAX | 715.00 | 12.64 | 0.00 | 727.64 |
| 15458.00218 | | | | |
| NRG/CLUB HOUSE | 195.00 | 288.89 | 0.00 | 483.89 |
| 15458.00219 | | | | |
| PONDEROSA | 65.00 | 0.00 | 0.00 | 65.00 |
| 15458.00221 | | | | |
| TRICO | 32.50 | 0.00 | 0.00 | 32.50 |
| 15458.00222 | | | | |
| UPPER BLUE RIVER | 7,785.00 | 710.74 | 0.00 | 8,495.74 |
| 15458.00223 | | | | |
| CENTENNIAL CITY CENTER | 1,306.50 | 0.00 | 0.00 | 1,306.50 |
| 15458.00225 | | | | |
| ELGIN CREEKSIDE | 413.50 | 342.32 | 0.00 | 755.82 |
| 15458.00226 | | | | |
| LINDA VISTA #24 | 97.50 | 3.60 | 0.00 | 101.10 |
| 15458.00227 | | | | |
| SANDIA SHADOWS | 356.50 | 0.00 | 0.00 | 356.50 |
| 15458.00228 | | | | |
| AYSS & DELHI | 97.50 | 0.00 | 0.00 | 97.50 |

July 31, 2011
INVOICE 129159

TOTAL THIS INVOICE

|  | 35,254.00 | 3,339.21 | 0.00 | 38,593.21 |

| 06/30/11 | PREVIOUS BALANCE | 90,044.07 |
| 07/28/11 | PAYMENT | -26,689.95 |
|  | TOTAL THIS INVOICE | 38,593.21 |
|  | NEW BALANCE | 101,947.33 |



**Wells Fargo Center**
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800  |  303.839.3838 (FAX)



CCI FUNDING BANKRUPTCY ESTATE                                AUGUST 31, 2011
JANICE A. STEINLE - TRUSTEE                                  INVOICE 130028
9249 S BROADWAY SUITE 200                                    PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692

        FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2011


15458.00101 GENERAL ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| 08/01/11 | PAP | CALL WITH MS. GINZBURG REGARDING COMMENTS ON PLAN AND DISCLOSURE STATEMENT AND REGARDING RELATIONSHIP WITH TRIMONT. | 0.40 | 130.00 |
| 08/01/11 | PAP | CALL WITH MS. GINZBURG REGARDING PLAN ISSUES. | 0.10 | 32.50 |
| 08/11/11 | PAP | CONFER WITH MS. GINZBURG REGARDING SERVICE OF DISCLOSURE STATEMENT. | 0.10 | 32.50 |
| 08/14/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MS. GINZBURG REGARDING MAILING LIST FOR DISCLOSURE STATEMENT. | 0.20 | 65.00 |
| 08/14/11 | PAP | REVIEW EMAIL FROM MR. KAPLAN REGARDING SECOND FEE APPLICATION. | 0.10 | 32.50 |
| 08/14/11 | PAP | EMAIL TO MS. WARE REGARDING SAME. | 0.10 | 32.50 |
| 08/14/11 | PAP | REVIEW AND CALENDAR ORDER REGARDING WEST LB DISCLOSURE STATEMENT. | 0.10 | 32.50 |
| 08/22/11 | PAP | REVIEW DRAFT OF MONTHLY OPERATING REPORT FROM MR. KAPLAN AND SEND EMAIL WITH RECOMMENDED CHANGES. | 0.30 | 97.50 |
| 08/22/11 | PAP | CALL WITH MR. KAPLAN REGARDING CHANGES TO MONTHLY OPERATING REPORT. | 0.60 | 195.00 |
| 08/22/11 | PAP | EXCHANGE EMAILS REGARDING MONTHLY REPORT. | 0.10 | 32.50 |
| 08/25/11 | PAP | PREPARE FOR CALL WITH WEST LB'S ATTORNEYS. | 0.20 | 65.00 |
| 08/25/11 | PAP | CALL WITH WEST LB'S ATTORNEYS AND MR. BRENNAN REGARDING OBJECTIONS TO CLAIMS. | 0.40 | 130.00 |
| | | TOTAL FEES | 2.70 | 877.50 |
| | | TOTAL FOR MATTER | | 877.50 |


15458.00104 DISPUTES BETWEEN ESTATES

| | | | | |
|---|---|---|---|---|
| 08/19/11 | PAP | CHECK STATUS OF RECONCILIATION ISSUE BETWEEN ESTATES AND SEND MEETING INVITE FOR CCI TRUSTEE. | 0.20 | 65.00 |
| 08/19/11 | PAP | EXCHANGE EMAILS WITH TRUSTEE REGARDING MEETING TO DISCUSS RECONCILIATION WITH CCI TRUSTEE. | 0.10 | 32.50 |

August 31, 2011                                                                                                Page 2
INVOICE 130028

| 08/23/11 PAP | PREPARE FOR MEETING WITH CCI TRUSTEE REGARDING DISCREPANCY IN PAYMENT. | 1.70 | 552.50 |
|---|---|---|---|
| 08/23/11 PAP | MEETING WITH MESSRS MARKUS AND YOUNG REGARDING DISCREPANCY. | 0.60 | 195.00 |
| | TOTAL FEES | 2.60 | 845.00 |
| | TOTAL FOR MATTER | | 845.00 |

15458.00201 PORTFOLIO - GENERAL

| 08/04/11 WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING LISTING AGREEMENTS. | 0.10 | 31.50 |
|---|---|---|---|
| 08/04/11 WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING LISTING AGREEMENTS. | 0.10 | 31.50 |
| 08/05/11 WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING HARTLEY OFFER. | 0.20 | 63.00 |
| 08/05/11 WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING TITLE, SURVEY. | 0.10 | 31.50 |
| 08/05/11 WJH | PREPARE CONTRACT TO BUY AND SELL REAL ESTATE. | 1.90 | 598.50 |
| 08/05/11 WJH | DRAFT CORRESPONDENCE TO C. WREN, ET AL. REGARDING CONTRACT. | 0.10 | 31.50 |
| 08/05/11 WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING WREN RECOMMENDATIONS. | 0.10 | 31.50 |
| 08/08/11 PAP | CONFERENCE CALL WITH TRUSTEE REGARDING ACCOUNTING ISSUES. | 0.30 | 97.50 |
| 08/11/11 WJH | UPDATE SCHEDULE OF PENDING CONTRACTS. | 0.10 | 31.50 |
| 08/11/11 WJH | REVIEW REOC AUSTIN LISTING CONTRACTS (3). | 0.30 | 94.50 |
| 08/11/11 WJH | PREPARE EXTENSION OF LISTING CONTRACTS. | 0.70 | 220.50 |
| 08/11/11 WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING EXTENSION OF LISTING CONTRACTS. | 0.10 | 31.50 |
| 08/12/11 WJH | REVIEW EXECUTED AMEND/EXTEND. | 0.10 | 31.50 |
| 08/12/11 WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING BROKER'S SIGNATURE. | 0.10 | 31.50 |
| 08/12/11 WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 08/12/11 PAP | CALL WITH TRUSTEE REGARDING PORTFOLIO FUNDING ISSUES. | 0.20 | 65.00 |
| 08/14/11 PAP | REVIEW AMENDMENT TO TRIMONT SERVICING AGREEMENT. | 0.30 | 97.50 |
| 08/14/11 PAP | REVIEW EMAILS FROM MR. WREN REGARDING CASTEEL, UPPER BLUE LOT SALE AND ROCK VALLEY SALE. | 0.20 | 65.00 |
| 08/15/11 WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING TITLE (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/15/11 WJH | REVIEW TITLE COMMITMENT AND TITLE POLICY (ROCKY VALLEY). | 0.20 | 63.00 |
| 08/15/11 WJH | DRAFT CORRESPONDENCE TO J. STEINLE AND C. WREN REGARDING CONTRACT (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/15/11 WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING CONTRACT (ROCKY VALLEY) (NO CHARGE). | 0.10 | NC |
| 08/15/11 WJH | REVIEW PLATS. | 0.20 | 63.00 |
| 08/16/11 WJH | REVIEW EXECUTED EXTENSION OF LISTING AGREEMENTS (AUSTIN PROPERTIES). | 0.10 | 31.50 |

| 08/16/11 | WJH | REVIEW T. HARTLEY'S COMMENTS ON CONTRACT (ROCKY VALLEY). | 0.10 | 31.50 |
|---|---|---|---|---|
| 08/16/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING DELETION OF RIGHT TO AUCTION (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/16/11 | WJH | REVISE CONTRACT (ROCKY VALLEY). | 0.20 | 63.00 |
| 08/16/11 | PAP | REVIEW STATUS OF ROCKY VALLEY NOTE AND GUARANTORS. | 0.50 | 162.50 |
| 08/16/11 | PAP | EMAIL TO TRIMONT REGARDING SUING GUARANTORS. | 0.10 | 32.50 |
| 08/17/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING BUYER'S PROPOSED CHANGE REGARDING AUCTION (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/17/11 | WJH | REVIEW REVISED CONTRACT (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/17/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING REVISED CONTRACT AND RESPOND TO SAME (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/17/11 | WJH | REVIEW EXECUTED CONTRACT (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/17/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SIGNATURE (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/17/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING LISTING CONTRACT EXTENSIONS. | 0.10 | 31.50 |
| 08/17/11 | PAP | REVIEW EMAILS REGARDING EXTENDING BROKER AGREEMENTS. | 0.10 | 32.50 |
| 08/18/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING ROCKY VALLEY CONTRACT EXTENSION. | 0.10 | 31.50 |
| 08/18/11 | PAP | REVIEW EMAILS REGARDING CONTRACT OF ROCKY VALLEY. | 0.10 | 32.50 |
| 08/19/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING TITLE COMPANY (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/19/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING TITLE COMMITMENT (NO CHARGE). | 0.10 | NC |
| 08/19/11 | WJH | REVIEW EXECUTED CONTRACT (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/19/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO TO ORDER TITLE COMMITMENT (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/19/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING EARNEST MONEY (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/19/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING COMMITMENT (ROCKY VALLEY) (NO CHARGE). | 0.10 | NC |
| 08/20/11 | PAP | PREPARE MOTION, NOTICE AND ORDER REGARDING SALE OF ROCKY VALLEY PROPERTY. | 0.90 | 292.50 |
| 08/22/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING EARNEST MONEY (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/22/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN AND N. MASSO REGARDING EARNEST MONEY (ROCKY VALLEY) (NO CHARGE). | 0.10 | NC |
| 08/22/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING EARNEST MONEY (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/22/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING EARNEST MONEY (ROCKY VALLEY) (NO CHARGE). | 0.10 | NC |
| 08/23/11 | PAP | REVISE ROCKY VALLEY MOTION AND ORDER. | 0.30 | 97.50 |
| 08/23/11 | PAP | REVIEW FINAL PACKET ON ROCKY VALLEY. | 0.10 | 32.50 |

August 31, 2011                                                                 Page 4
INVOICE 130028

| | | | | |
|---|---|---|---|---|
| 08/24/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING EARNEST MONEY (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/24/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING TITLE COMMITMENT (ROCKY VALLEY) (NO CHARGE). | 0.10 | NC |
| 08/24/11 | PAP | EXCHANGE EMAILS WITH MR. GINZBURG REGARDING CONFERENCE CALL ON LITIGATION STRATEGY. | 0.10 | NC |
| 08/24/11 | PAP | REVIEW EMAILS REGARDING TRUSTEE'S CASH REQUIREMENTS THROUGH END OF YEAR. | 0.10 | 32.50 |
| 08/25/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING EARNEST MONEY (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/25/11 | WJH | REVIEW TITLE COMMITMENT (ROCKY VALLEY). | 0.20 | 63.00 |
| 08/25/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING EARNEST MONEY (NO CHARGE). | 0.10 | NC |
| 08/25/11 | WJH | REVIEW EARNEST MONEY RECEIPT (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/26/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING CLOSING DATE (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/26/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING CLOSING DATE (ROCKY VALLEY) (NO CHARGE). | 0.10 | NC |
| 08/30/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING STATUS (ROCKY VALLEY). | 0.10 | 31.50 |
| 08/30/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SAME (ROCKY VALLEY) (NO CHARGE). | 0.10 | NC |
| | | TOTAL FEES | 11.40 | 3,276.50 |
| | | TOTAL FOR MATTER | | 3,276.50 |

15458.00202 14 POLO FIELD

| | | | | |
|---|---|---|---|---|
| 08/02/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING RECEIPT OF FUNDS. | 0.10 | 31.50 |
| 08/02/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SAME. | 0.10 | 31.50 |
| 08/02/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING WIRE. | 0.10 | 31.50 |
| 08/03/11 | WJH | PREPARE CLOSING BINDER. | 0.20 | 63.00 |
| 08/04/11 | WJH | REVIEW AND REVISE INDEX OF CLOSING DOCUMENTS. | 0.40 | 126.00 |
| 08/08/11 | WJH | DRAFT CORRESPONDENCE TO J. GREEN REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| | | TOTAL FEES | 1.00 | 315.00 |
| 07/22/11 | WJH | DELIVERY COSTS, EXPRESS MESSENGER | | 8.76 |
| | | TOTAL DISBURSEMENTS | | 8.76 |
| | | TOTAL FOR MATTER | | 323.76 |

15458.00203 230 STATE STREET

August 31, 2011
INVOICE 130028

Page 5

| | | | | |
|---|---|---|---|---|
| 08/02/11 | PAP | REVIEW EMAIL STRING REGARDING STATUS OF SETTLEMENT OF 230 STATE STREET. | 0.10 | 32.50 |
| 08/02/11 | PAP | REVIEW FURTHER EMAIL ON EMPLOYMENT OF ATTORNEY FOR RECEIVER ON 230 STATE STREET. | 0.10 | 32.50 |
| 08/08/11 | PAP | CONFERENCE CALL WITH TRUSTEE AND TRIMONT ON 230 STATE STREET - SNAP RESOLUTION AND RINTOUL COLLATERAL AND BID FOR 230 STATE STREET. | 0.50 | 162.50 |
| 08/08/11 | PAP | REVIEW EMAIL FROM MR. WILSON REGARDING PROCEDURE FOR DEFAULT JUDGMENT ON 230 STATE STREET. | 0.10 | 32.50 |
| 08/14/11 | PAP | REVIEW WEEK'S EMAILS ON STATUS OF 230 STATE STREET LITIGATION. | 0.20 | 65.00 |
| 08/22/11 | PAP | EXCHANGE EMAILS WITH TRIMONT AND TRUSTEE REGARDING RECEIVER'S ATTORNEY IN 230 STATE. | 0.10 | 32.50 |
| 08/24/11 | PAP | REVIEW EMAILS REGARDING COUNSEL FOR RECEIVER IN 230 STATE STREET CASE. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.20 | 390.00 |
| | | TOTAL FOR MATTER | | 390.00 |

15458.00204 BABCOCK PROPERTIES

| | | | | |
|---|---|---|---|---|
| 08/01/11 | WJH | REVIEW CONTRACT TERMS REGARDING CLOSING DATE. | 0.10 | 31.50 |
| 08/01/11 | WJH | REVIEW CORRESPONDENCE FROM L. NELSON WITH RELIANT ENERGY DISCONNECTION NOTICE. | 0.10 | 31.50 |
| 08/01/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW AND C. WREN REGARDING SAME. | 0.10 | 31.50 |
| 08/01/11 | WJH | DRAFT CORRESPONDENCE TO L. NELSON REGARDING UTILITY INVOICES (NO CHARGE). | 0.10 | NC |
| 08/01/11 | PAP | CHECK STATUS OF BABCOCK SALE AND HEARING. | 0.20 | 65.00 |
| 08/02/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING RELIANT BILL. | 0.10 | 31.50 |
| 08/02/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING HEARING DATE, RIVIERA. | 0.20 | 63.00 |
| 08/02/11 | PAP | VOICEMAIL TO MS. GINZBURG REGARDING RIVIERA HOLDINGS. | 0.10 | 32.50 |
| 08/02/11 | PAP | CALL WITH BUD HULTZ REGARDING HEARING ON RIVIERA. | 0.30 | 97.50 |
| 08/02/11 | PAP | REVIEW VOICEMAIL FROM MS. GINZBURG REGARDING RIVIERA COMPLAINT. | 0.10 | 32.50 |
| 08/02/11 | PAP | CONFIRMING EMAIL TO MS. GINZBURG. | 0.10 | 32.50 |
| 08/03/11 | WJH | REVIEW EMAIL CHAIN REGARDING RIVIERA OBJECTION. | 0.20 | 63.00 |
| 08/03/11 | WJH | REVIEW EMAILS REGARDING RELIANT ENERGY INVOICE. | 0.10 | 31.50 |
| 08/03/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING RIVIERA. | 0.10 | 31.50 |
| 08/03/11 | PAP | REVIEW EMAIL STRING FROM TITLE COMPANY ON BABCOCK. | 0.20 | 65.00 |
| 08/03/11 | PAP | RESPOND TO TITLE COMPANY'S QUESTIONS REGARDING SALES ORDER. | 0.10 | 32.50 |
| 08/03/11 | PAP | EXCHANGE FURTHER EMAILS WITH TITLE COMPANY REGARDING BABCOCK. | 0.10 | 32.50 |
| 08/03/11 | PAP | REVIEW RIVIERA'S OBJECTION TO BABCOCK SALE. | 0.10 | 32.50 |
| 08/03/11 | PAP | CONFER WITH MS. HARRING REGARDING STRATEGY ON RIVIERA. | 0.10 | 32.50 |

August 31, 2011
INVOICE 130028

| 08/04/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING TITLE COMPANY'S QUESTIONS REGARDING 14-DAY STAY, HEARING STRATEGY. | 0.20 | 63.00 |
|---|---|---|---|---|
| 08/04/11 | WJH | REVIEW CORRESPONDENCE FROM C. KRAMER (TITLE COMPANY) REGARDING STAY. | 0.10 | 31.50 |
| 08/04/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING EXTENSION OF CLOSING DATE. | 0.10 | 31.50 |
| 08/04/11 | PAP | EXCHANGE EMAILS WITH BABCOCK TITLE ATTORNEY REGARDING FORM OF ORDER. | 0.20 | 65.00 |
| 08/04/11 | PAP | EXCHANGE FURTHER EMAILS WITH ATTORNEY FOR TITLE COMPANY REGARDING BABCOCK SALE. | 0.40 | 130.00 |
| 08/04/11 | PAP | REVIEW EMAIL FROM ATTORNEY FOR TITLE COMPANY REGARDING CLOSING ISSUE. | 0.10 | 32.50 |
| 08/08/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING EXTENSION. | 0.10 | 31.50 |
| 08/08/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING AMENDMENT (NO CHARGE). | 0.10 | NC |
| 08/08/11 | WJH | REVIEW AMENDMENT TO CONTRACT. | 0.10 | 31.50 |
| 08/08/11 | PAP | CONFERENCE CALL WITH TRIMONT AND TRUSTEE REGARDING BABCOCK PLANO SALE. | 0.20 | 65.00 |
| 08/08/11 | PAP | EXCHANGE EMAILS WITH MR. HULTZ REGARDING STATUS OF PLANO. | 0.20 | 65.00 |
| 08/09/11 | WJH | REVIEW RELIANT ENERGY INVOICE DATED AUGUST 1, 2011. | 0.10 | 31.50 |
| 08/09/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW AND C. WREN REGARDING SAME. | 0.10 | 31.50 |
| 08/09/11 | WJH | DRAFT CORRESPONDENCE TO L. NELSON REGARDING SAME. | 0.10 | 31.50 |
| 08/09/11 | WJH | TELEPHONE CONVERSATION WITH RELIANT ENERGY REGARDING CHANGE IN SERVICE. | 0.40 | 126.00 |
| 08/09/11 | WJH | TELEPHONE CONVERSATION WITH P. DREW REGARDING ELECTRIC SERVICE. | 0.10 | 31.50 |
| 08/09/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING ELECTRIC METER, EXTENSION. | 0.10 | 31.50 |
| 08/09/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING SAME. | 0.10 | 31.50 |
| 08/11/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING BUYER STATUS. | 0.10 | 31.50 |
| 08/11/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING EXTENSION. | 0.10 | 31.50 |
| 08/12/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE TO B. HULTZ REGARDING OUTSIDE CLOSING DATE. | 0.10 | 31.50 |
| 08/12/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING TIMING. | 0.10 | 31.50 |
| 08/12/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING AMENDMENT. | 0.10 | 31.50 |
| 08/12/11 | WJH | REVIEW PROPOSED AMENDMENT. | 0.10 | 31.50 |
| 08/12/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING AMENDMENT. | 0.10 | 31.50 |
| 08/12/11 | PAP | CALL WITH TRUSTEE REGARDING BABCOCK COMPLAINT. | 0.10 | 32.50 |
| 08/12/11 | PAP | WORK ON RIVIERA COMPLAINT. | 3.20 | 1,040.00 |
| 08/14/11 | PAP | REVIEW AND RESPOND TO EMAIL REGARDING CLOSING ON BABCOCK PLANO. | 0.10 | 32.50 |
| 08/14/11 | PAP | FURTHER WORK ON BABCOCK COMPLAINT. | 0.10 | 32.50 |

| | | | | |
|---|---|---|---|---|
| 08/15/11 | PAP | CONTINUE WORK ON BABCOCK COMPLAINT. | 4.20 | 1,365.00 |
| 08/15/11 | PAP | RESEARCH REGARDING SECTIONS 9-203 AND 308. | 0.70 | 227.50 |
| 08/16/11 | WJH | REVIEW CORRESPONDENCE FROM L. NELSON WITH UTILITY BILL. | 0.10 | 31.50 |
| 08/16/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW AND C. WREN REGARDING UTILITY BILL (NO CHARGE). | 0.10 | NC |
| 08/16/11 | PAP | CHECK RELATIONSHIP OF BAJAJ BANKRUPTCY TO RIVIERA HOLDINGS. | 0.30 | 97.50 |
| 08/16/11 | PAP | WORK ON REVISIONS TO RIVIERA COMPLAINT. | 1.80 | 585.00 |
| 08/16/11 | PAP | EMAIL TO MR. KIRSHENBAUM AND MS. GINZBURG REGARDING NEW COMPLAINT AGAINST RIVIERA. | 0.40 | 130.00 |
| 08/17/11 | PAP | EXCHANGE EMAILS WITH MR. KIRSHENBAUM REGARDING RESPONSE TO RIVIERA. | 0.30 | 97.50 |
| 08/17/11 | PAP | EXCHANGE FURTHER EMAILS WITH MR. KIRSHENBAUM REGARDING RIVIERA COMPLAINT. | 0.20 | 65.00 |
| 08/17/11 | PAP | CALLS WITH MR. KIRSHENBAUM REGARDING COMPLAINT AGAINST RIVIERA. | 0.60 | 195.00 |
| 08/17/11 | PAP | REVISE RIVIERA COMPLAINT. | 1.60 | 520.00 |
| 08/17/11 | PAP | EMAIL TO TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| 08/18/11 | PAP | INSTRUCTIONS TO ASSISTANT REGARDING SERVICE OF RIVIERA COMPLAINT. | 0.10 | 32.50 |
| 08/18/11 | PAP | CONFER WITH LEGAL ASSISTANT REGARDING FINAL CHARGES TO RIVIERA COMPLAINT. | 0.10 | 32.50 |
| 08/19/11 | PAP | VOICEMAIL AND EMAIL TO RIVIERA'S COUNSEL REQUESTING WITHDRAWAL OF OBJECTION TO SALE. | 0.20 | 65.00 |
| 08/22/11 | WJH | REVIEW CORRESPONDENCE FROM L. NELSON, WITH DELINQUENT UTILITY BILL. | 0.10 | 31.50 |
| 08/22/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW AND C. WREN REGARDING DELINQUENT BILL (NO CHARGE). | 0.10 | NC |
| 08/23/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING CLOSING DATE EXTENSION. | 0.10 | 31.50 |
| 08/23/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING OUTSIDE CLOSING DATE (NO CHARGE). | 0.10 | NC |
| 08/24/11 | WJH | REVIEW CORRESPONDENCE TO C. WREN REGARDING UTILITY BILL. | 0.10 | 31.50 |
| 08/24/11 | PAP | REVIEW EMAILS REGARDING BABCOCK UTILITIES. | 0.10 | 32.50 |
| 08/30/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING SIGNED AMENDMENT. | 0.10 | 31.50 |
| 08/30/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING CONVERSATION WITH BUYER. | 0.10 | 31.50 |
| 08/30/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING ORDER. | 0.10 | 31.50 |
| 08/30/11 | PAP | PREPARE FOR HEARING ON BABCOCK SALE. | 1.50 | 487.50 |
| 08/30/11 | PAP | ATTEND HEARING. | 1.30 | 422.50 |
| 08/30/11 | PAP | REVISE FORM OF ORDER ON BABCOCK. | 0.30 | 97.50 |
| 08/30/11 | PAP | SEND VOICEMAIL AND EMAIL TO MR. GOODMAN REGARDING SAME. | 0.10 | 32.50 |
| 08/30/11 | PAP | CALL WITH MR. GOODMAN REGARDING SAME. | 0.10 | 32.50 |

| 08/30/11 | PAP | EMAIL TO COURT REGARDING SAME. | 0.10 | 32.50 |
|---|---|---|---|---|
| | | TOTAL FEES | 24.60 | 7,792.50 |

| 07/07/11 | WJH | DELIVERY COSTS, FEDEX | | 23.94 |
|---|---|---|---|---|
| 08/15/11 | PAP | WESTLAW DATABASE USAGE | | 188.38 |
| | | TOTAL DISBURSEMENTS | | 212.32 |
| | | TOTAL FOR MATTER | | 8,004.82 |

**15458.00205 BLAKE ALLEN**

| 08/08/11 | PAP | REVIEW EMAIL FROM MR. BRENNAN AND RELATED ORDER ON RECEIVER'S BOND REGARDING ALLEN. | 0.10 | 32.50 |
|---|---|---|---|---|
| 08/14/11 | PAP | REVIEW EMAILS FROM RECEIVER, ETC. REGARDING STATUS OF BLAKE ALLEN PROPERTIES. | 0.30 | 97.50 |
| | | TOTAL FEES | 0.40 | 130.00 |
| | | TOTAL FOR MATTER | | 130.00 |

**15458.00206 CASTEEL RIDGE**

| 08/25/11 | PAP | REVIEW EMAIL FROM TRIMONT REGARDING STATUS OF CASTEEL. | 0.10 | 32.50 |
|---|---|---|---|---|
| | | TOTAL FEES | 0.10 | 32.50 |
| | | TOTAL FOR MATTER | | 32.50 |

**15458.00208 CV LAND DEVELOPMENT/DT LAND DEVELOPMENT**

| 08/01/11 | PAP | EXCHANGE EMAILS WITH MR. WALKER REGARDING STATUS OF HIS OFFER ON CV/DT. | 0.10 | 32.50 |
|---|---|---|---|---|
| 08/04/11 | PAP | CALL FROM MR. KAPLAN REGARDING NEED FOR BALANCE SHEETS. | 0.20 | 65.00 |
| 08/04/11 | PAP | REVIEW PAST EMAILS REGARDING KAPLAN'S REQUEST FOR BALANCE SHEETS. | 0.20 | 65.00 |
| 08/04/11 | PAP | EMAIL TO MS. BEHLES REGARDING NEEDS FOR SAME. | 0.20 | 65.00 |
| 08/08/11 | PAP | CONFERENCE CALL WITH TRUSTEE AND TRIMONT REGARDING CV/DT STRATEGY. | 0.20 | 65.00 |
| 08/09/11 | PAP | CALL WITH RITA GINZBURG REGARDING STATUS OF DOCUMENT REQUEST ON CV/DT. | 0.10 | 32.50 |
| 08/09/11 | PAP | EMAILS TO MS. BEHLES AND MR. MENICUCCI REGARDING NEED FOR BALANCE SHEETS. | 0.20 | 65.00 |
| 08/09/11 | PAP | EXCHANGE EMAILS WITH ATTORNEYS FOR CV/DT REGARDING MISSING ITEMS. | 0.20 | 65.00 |
| 08/09/11 | PAP | EXCHANGE EMAILS WITH MR. MENICUCCI AND MR. KAPLAN REGARDING VERNON TILE BALANCE SHEETS. | 0.10 | 32.50 |

August 31, 2011                                                                                     Page 9
INVOICE 130028

| | | | | |
|---|---|---|---|---|
| 08/17/11 PAP | EMAIL TO MR. KAPLAN REGARDING STATUS OF EVALUATIONS ON CV/DT. | 0.10 | 32.50 |
| 08/17/11 PAP | CALL WITH MR. KAPLAN REGARDING ANALYSIS OF VERNON'S FINANCIAL INFORMATION. | 0.30 | 97.50 |
| 08/18/11 PAP | REVIEW STATUS AND HISTORY OF OS FARM'S RELATIONSHIP TO CV/DT. | 0.40 | 130.00 |
| 08/18/11 PAP | EMAIL TO TRIMONT REGARDING STATUS OF MR. KAPLAN'S REVIEW AND REGARDING STATUS OF OS FARMS. | 0.30 | 97.50 |
| 08/18/11 PAP | EXCHANGE EMAILS WITH MS. DREW REGARDING $425K OFFER ON CV/DT. | 0.10 | 32.50 |
| 08/18/11 PAP | REVIEW EMAILS AND OFFER FROM OS FARM'S ATTORNEY. | 0.30 | 97.50 |
| 08/22/11 PAP | EMAIL TO TRUSTEE REGARDING STATUS OF CV/DT REPORT. | 0.10 | 32.50 |
| 08/23/11 PAP | REVIEW MR. KAPLAN'S REPORT ON MESSRS. VERNON AND CORLIS AND SEND COMMENTS TO MR. KAPLAN. | 0.40 | 130.00 |
| 08/23/11 PAP | CALL WITH MR. KAPLAN REGARDING HIS CONCLUSIONS REGARDING CV/DT INSIDERS. | 0.60 | 195.00 |
| 08/24/11 PAP | REVIEW REVISED REPORT FROM MR. KAPLAN. | 0.20 | 65.00 |
| 08/24/11 PAP | CALL WITH MR. KAPLAN TO REVIEW CHANGES. | 0.30 | 97.50 |
| 08/24/11 PAP | REVIEW UPDATED ASSET SEARCH ON MR. VERNON FROM TRIMONT. | 0.10 | 32.50 |
| 08/25/11 PAP | EMAIL TO MR. KIRSHENBAUM, MS. GINZBURG AND MR. BRENNAN REGARDING KAPLAN REPORT AND STATUS OF CV/DT SETTLEMENT. | 0.50 | 162.50 |
| 08/25/11 PAP | CALL WITH ATTORNEY FOR MR. VERNON REGARDING STATUS OF NEGOTIATIONS. | 0.10 | 32.50 |
| | TOTAL FEES | 5.30 | 1,722.50 |
| | | | |
| 08/15/11 | SERVICE OF PROCESS - NEW MEXICO BANK SEARCHES (2); DONALD RAY VERNON, JR. & TERRYL DEAN CORLIS ($150 EACH) | | 300.00 |
| | TOTAL DISBURSEMENTS | | 300.00 |
| | TOTAL FOR MATTER | | 2,022.50 |

15458.00209 ELK RUN

| | | | |
|---|---|---|---|
| 08/01/11 PAP | EMAIL TO ELK RUN'S ATTORNEYS REGARDING STATUS. | 0.10 | 32.50 |
| 08/09/11 PAP | CALL WITH ARTHUR BOWMAN REGARDING RESOLUTION OF ELK RUN DEAL. | 0.50 | 162.50 |
| 08/09/11 PAP | REVIEW STRATEGY FOR ELK RUN. | 0.20 | 65.00 |
| 08/25/11 PAP | CALL FROM SCOTT LARSON REGARDING RELIEF FROM STAY ON ELK RUN. | 0.20 | 65.00 |
| | TOTAL FEES | 1.00 | 325.00 |
| | TOTAL FOR MATTER | | 325.00 |

15458.00210 FALL RIVER

| | | | |
|---|---|---|---|
| 08/02/11 PAP | REVIEW EMAIL CORRESPONDENCE REGARDING TREATMENT OF FALL RIVER MECHANICS LIENS. | 0.10 | 32.50 |

| | | | | |
|---|---|---|---|---|
| 08/25/11 | PAP | BRIEF REVIEW OF FALL RIVER'S RESPONSE TO CCIF TRUSTEE'S OBJECTION TO CLAIM NO. 29. | 0.20 | 65.00 |
| | | TOTAL FEES | 0.30 | 97.50 |
| | | TOTAL FOR MATTER | | 97.50 |

**15458.00211 FEG**

| | | | | |
|---|---|---|---|---|
| 08/01/11 | PAP | CHECK STATUS OF FEG LITIGATION AND SEND EMAIL TO MR. PALTZIK REGARDING SAME. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.10 | 32.50 |
| | | TOTAL FOR MATTER | | 32.50 |

**15458.00212 GATEWAY AND RED RIVER**

| | | | | |
|---|---|---|---|---|
| 08/01/11 | PAP | REVIEW ORDER FROM COLORADO COURT OF APPEALS REGARDING GATEWAY APPEAL. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.10 | 32.50 |
| | | TOTAL FOR MATTER | | 32.50 |

**15458.00214 HARRISON & MONROE**

| | | | | |
|---|---|---|---|---|
| 08/01/11 | PAP | CALL WITH MS. DREW AND MR. WREN REGARDING FUNDING ISSUES WITH HARRISON AND WITH PLAN. | 0.40 | 130.00 |
| 08/01/11 | PAP | REVIEW EMAILS ON HARRISON FUNDING. | 0.20 | 65.00 |
| 08/16/11 | PAP | BRIEF REVIEW OF SETTLEMENT SHEET FOR CORDES' SALE OF UNIT 102 AT HARRISON. | 0.10 | 32.50 |
| 08/17/11 | PAP | REVIEW EMAIL REGARDING RELEASE OF CCI DOT ON UNIT 102 OF HARRISON. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.80 | 260.00 |
| | | TOTAL FOR MATTER | | 260.00 |

**15458.00216 LAKE HAVASU**

| | | | | |
|---|---|---|---|---|
| 08/01/11 | JAK | CALL FROM PROCESS SERVER RE: NORA MORGAN - ON ACTIVE DUTY IN IRAQ SINCE JANUARY, 2011 - PAPERS ON HOLD.  VERIFY MILITARY STATUS REPORT AND PRINT CONFIRMATION. | 0.30 | 39.00 |
| 08/10/11 | JAK | MEETING W/ L. MAYERS.  REVIEW AFFIDAVIT OF NON-SERVICE FROM PROCESS SERVER FINDING NORA MORGAN IS IN THE MILITARY.  RESEARCH PIMA COMMUNITY COLLEGE SEMESTER START DATE AND PROCESS SERVERS IN TUCSON AREA. | 0.30 | 39.00 |
| | | TOTAL FEES | 0.60 | 78.00 |

August 31, 2011                                                                                                           Page 11
INVOICE 130028

| | | | |
|---|---|---|---|
| 08/15/11 | SERVICE OF PROCESS - NORA MORGAN IN U.S. MILITARY | | 86.00 |
| | TOTAL DISBURSEMENTS | | 86.00 |
| | TOTAL FOR MATTER | | 164.00 |

15458.00217 LOT 7 AND 17200 WEST COLFAX

| | | | | |
|---|---|---|---|---|
| 08/02/11 | PAP | REVIEW EMAIL REGARDING MYSTERY MECHANIC'S LIEN ON 17200 WEST COLFAX. | 0.10 | 32.50 |
| 08/02/11 | PAP | CALL WITH MARIA FLORA REGARDING STRATEGIES ON KOCH BANKRUPTCY. | 0.70 | 227.50 |
| 08/08/11 | PAP | CONFERENCE CALL WITH TRUSTEE AND TRIMONT REGARDING STRATEGY ON LOT 7 AND 17200 W. COLFAX. | 0.20 | 65.00 |
| 08/12/11 | PAP | CALL WITH TRUSTEE AND MR. BRENNAN REGARDING STRATEGY FOR LOT 7 AND KOCH. | 0.70 | 227.50 |
| 08/14/11 | PAP | REVIEW EMAIL FROM MR. BRENNAN TO MS. FLORA REGARDING BACKGROUND OF LOT 7. | 0.10 | 32.50 |
| 08/14/11 | PAP | REVIEW EMAIL FROM MR. WREN REGARDING WINTERIZATION OF LOT 7. | 0.20 | 65.00 |
| | | TOTAL FEES | 2.00 | 650.00 |
| | | TOTAL FOR MATTER | | 650.00 |

15458.00218 NRG/CLUB HOUSE

| | | | | |
|---|---|---|---|---|
| 08/08/11 | PAP | CONFERENCE CALL WITH TRUSTEE AND TRIMONT REGARDING CLUBHOUSE STRATEGY. | 0.10 | 32.50 |
| 08/17/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING LISTING AGREEMENT EXTENSION. | 0.10 | 31.50 |
| 08/29/11 | PAP | EXCHANGE EMAILS WITH MR. BELL REGARDING POSSIBLE SALE OF CLUBHOUSE PROPERTY. | 0.10 | 32.50 |
| 08/30/11 | PAP | EXCHANGE EMAILS WITH MR. BELL REGARDING LETTER OF INTEREST FROM LAWYERS. | 0.10 | 32.50 |
| 08/31/11 | PAP | CALL FROM TOM BELL REGARDING NORM WIGGINTON AND STATUS OF CLUBHOUSE. | 0.10 | 32.50 |
| 08/31/11 | PAP | CALL WITH TRUSTEE REGARDING WIGGINTON AND CLUBHOUSE. | 0.30 | 97.50 |
| 08/31/11 | PAP | CALL WITH RON RINGO REGARDING CLUBHOUSE PROPERTY. | 0.50 | 162.50 |
| 08/31/11 | PAP | EMAIL TO MR. WREN REGARDING CONTACT FROM MR. RINGO REGARDING CLUBHOUSE. | 0.10 | 32.50 |
| 08/31/11 | PAP | FURTHER CALL WITH MR. RINGO REGARDING CLUBHOUSE. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.50 | 486.50 |
| | | TOTAL FOR MATTER | | 486.50 |

15458.00219 PONDEROSA

August 31, 2011
INVOICE 130028

| 08/08/11 | PAP | CONFERENCE CALL WITH TRUSTEE AND TRIMONT REGARDING PONDEROSA STRATEGY. | 0.10 | 32.50 |
|---|---|---|---|---|
| 08/09/11 | PAP | REVIEW EMAIL FROM TRIMONT REGARDING FENCE ON PONDEROSA. | 0.10 | 32.50 |
| 08/14/11 | PAP | REVIEW EMAIL FROM MR. WREN REGARDING DEMOLITION OF RESIDENCE AT PONDEROSA. | 0.10 | 32.50 |
| 08/26/11 | PAP | EXCHANGE EMAILS WITH TRUST REGARDING MINERAL RIGHTS AT PONDEROSA. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.40 | 130.00 |
| | | TOTAL FOR MATTER | | 130.00 |

15458.00221 TRICO

| 08/03/11 | PAP | EMAIL TO MR. BRENNAN REGARDING WITHDRAWAL OF INTERVENTION MOTIONS IN TRICO AND FALL RIVER. | 0.10 | 32.50 |
|---|---|---|---|---|
| 08/03/11 | PAP | REVIEW EMAIL FROM MR. BRENNAN REGARDING WITHDRAWAL OF MOTIONS TO INTERVENE. | 0.10 | 32.50 |
| 08/19/11 | PAP | CONFER CALL WITH MR. KIRSHENBAUM REGARDING STRATEGY ON SETTLING TRICO. | 0.30 | 97.50 |
| | | TOTAL FEES | 0.50 | 162.50 |
| | | TOTAL FOR MATTER | | 162.50 |

15458.00222 UPPER BLUE RIVER

| 08/02/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING VACANT LOTS. | 0.10 | 31.50 |
|---|---|---|---|---|
| 08/02/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING SAME. | 0.10 | 31.50 |
| 08/03/11 | WJH | PREPARE CLOSING BINDERS. | 0.20 | 63.00 |
| 08/03/11 | WJH | REVIEW AND REVISE INDEX OF CLOSING DOCUMENTS. | 0.20 | 63.00 |
| 08/03/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING CLOSING BINDERS (NO CHARGE). | 0.10 | NC |
| 08/04/11 | WJH | REVIEW INDEXES TO CLOSING DOCUMENTS. | 0.40 | 126.00 |
| 08/04/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING LIST PRICES. | 0.10 | 31.50 |
| 08/04/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING EXECUTED DOCUMENTS NEEDED. | 0.10 | 31.50 |
| 08/05/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING PRICE ADJUSTMENT, INTERESTED BUYER. | 0.10 | 31.50 |
| 08/09/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING AMENDMENT TO LISTING CONTRACT (2). | 0.20 | 63.00 |
| 08/10/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING AMENDMENTS TO LISTING AGREEMENT (2). | 0.20 | 63.00 |
| 08/10/11 | WJH | REVIEW PROPOSED AMEND/EXTEND. | 0.40 | 126.00 |
| 08/10/11 | WJH | REVIEW BANKRUPTCY COURT APPROVAL OF LISTING AGREEMENT. | 0.10 | 31.50 |

August 31, 2011                                                                                                    Page 13
INVOICE 130028

| | | | | |
|---|---|---|---|---|
| 08/10/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING PROPOSED AMEND/EXTEND. | 0.10 | 31.50 |
| 08/11/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING LISTING AGREEMENT. | 0.10 | 31.50 |
| 08/12/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING EXTENSION OF LISTING CONTRACT. | 0.10 | 31.50 |
| 08/12/11 | WJH | REVIEW REVISED AMENDMENT TO LISTING CONTRACT. | 0.10 | 31.50 |
| 08/12/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN AND J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 08/16/11 | PAP | REVIEW CORRESPONDENCE BETWEEN MR. BRENNAN AND MARC HOGAN REGARDING UPPER BLUE. | 0.10 | 32.50 |
| 08/17/11 | WJH | TELEPHONE CONVERSATION WITH C. WREN REGARDING $24,000 POTENTIAL BUYER. | 0.10 | 31.50 |
| | | TOTAL FEES | 3.00 | 914.50 |
| | | TOTAL FOR MATTER | | 914.50 |

15458.00223 CENTENNIAL CITY CENTER

| | | | | |
|---|---|---|---|---|
| 08/01/11 | PAP | REVIEW EXECUTED DECLARATIONS AND LISTING AGREEMENT FOR CENTENNIAL AND COMPLETE PACKET FORM EMPLOYMENT OF BROKER. | 0.40 | 130.00 |
| 08/02/11 | PAP | REVIEW EMAILS AND DRAFT AGREEMENT REGARDING FLOOD PLANE ISSUES FOR CENTENNIAL PROPERTY. | 0.30 | 97.50 |
| 08/03/11 | WJH | REVIEW ORDER AUTHORIZING EMPLOYMENT OF BROKER. | 0.10 | 31.50 |
| 08/03/11 | WJH | DRAFT CORRESPONDENCE TO A. RHODES REGARDING SAME. | 0.10 | 31.50 |
| 08/04/11 | WJH | REVIEW CORRESPONDENCE FROM A. RHODES REGARDING LISTING AND RESPOND TO SAME. | 0.10 | 31.50 |
| 08/12/11 | WJH | REVIEW CORRESPONDENCE FROM A. RHODES WITH LISTING UPDATE. | 0.10 | 31.50 |
| 08/14/11 | PAP | REVIEW BROKER'S UPDATE ON CENTENNIAL CITY. | 0.10 | 32.50 |
| 08/15/11 | PAP | CONFERENCE CALL REGARDING CENTENNIAL CITY MARKETING. | 0.40 | 130.00 |
| 08/15/11 | WJH | REVIEW EMAILS REGARDING CLOMAR. | 0.10 | 31.50 |
| 08/15/11 | WJH | REVIEW CALL FOR OFFERS. | 0.10 | 31.50 |
| 08/15/11 | WJH | DRAFT CORRESPONDENCE TO A. RHODES REGARDING CALL FOR OFFERS. | 0.10 | 31.50 |
| 08/16/11 | PAP | REVIEW PROPOSAL FROM J&R ENGINEERING REGARDING CENTENNIAL WATER ISSUES. | 0.10 | 32.50 |
| 08/17/11 | PAP | REVIEW VARIOUS EMAILS REGARDING CENTENNIAL PROPERTY. | 0.10 | 32.50 |
| 08/24/11 | PAP | CALL AND EMAIL WITH CHUCK KING REGARDING SALE OF CENTENNIAL. | 0.10 | 32.50 |
| | | TOTAL FEES | 2.20 | 708.00 |
| | | TOTAL FOR MATTER | | 708.00 |

15458.00225 ELGIN CREEKSIDE

| 08/09/11 | WJH | TELEPHONE CONVERSATION WITH P. DREW REGARDING PURCHASE PRICE, POTENTIAL REDUCTION IN PRICE. | 0.10 | 31.50 |
| 08/09/11 | WJH | REVIEW ORDER AUTHORIZING SALE. | 0.10 | 31.50 |
| 08/09/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING REVISED PURCHASE PRICE AND REQUIREMENT FOR COURT APPROVAL OF SAME. | 0.10 | 31.50 |
| 08/09/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING PURCHASE PRICE. | 0.10 | 31.50 |
| 08/09/11 | PAP | CONFER WITH MS. HARRING REGARDING CONTRACT ON ELGIN. | 0.20 | 65.00 |
| | | TOTAL FEES | 0.60 | 191.00 |
| | | TOTAL FOR MATTER | | 191.00 |

15458.00226 LINDA VISTA #24

| 08/08/11 | PAP | CONFERENCE CALL WITH TRUSTEE AND TRIMONT REGARDING LAKEWAY OFFERS. | 0.20 | 65.00 |
| 08/09/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING OFFER (2). | 0.20 | 63.00 |
| 08/10/11 | WJH | REVIEW PROPOSED COMMERCIAL CONTRACT-UNIMPROVED PROPERTY. | 1.40 | 441.00 |
| 08/10/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN WITH COMMENTS ON CONTRACT. | 0.30 | 94.50 |
| 08/10/11 | PAP | CONFER WITH MS. HARRING REGARDING COURT APPROVAL PROCESS FOR LINDA VISTA. | 0.10 | 32.50 |
| 08/11/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING CONTRACT REVISIONS. | 0.10 | 31.50 |
| 08/12/11 | WJH | REVIEW CORRESPONDENCE FROM P. DREW REGARDING CONTRACT CHANGES. | 0.10 | 31.50 |
| 08/12/11 | WJH | REVISE CONTRACT. | 0.20 | 63.00 |
| 08/12/11 | WJH | REVIEW EXECUTED CONTRACT. | 0.10 | 31.50 |
| 08/12/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW REGARDING BUYER'S INITIALS. | 0.10 | 31.50 |
| 08/14/11 | PAP | BRIEF REVIEW OF CONTRACT FOR SALE OF LINDA VISTA. | 0.10 | 32.50 |
| 08/14/11 | PAP | BRIEF REVIEW OF LINDA VISTA CONTRACT. | 0.10 | 32.50 |
| 08/14/11 | PAP | REVIEW EMAIL FROM MR. WREN REGARDING STRATEGY ON LAKEWAY. | 0.10 | 32.50 |
| 08/16/11 | WJH | DRAFT CORRESPONDENCE TO P. DREW AND C. WREN REGARDING STATUS OF CONTRACT. | 0.10 | 31.50 |
| 08/16/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING STATUS (NO CHARGE). | 0.10 | NC |
| 08/16/11 | PAP | REVIEW CORRESPONDENCE REGARDING EXTENDING LISTINGS FOR TEXAS BROKERS. | 0.10 | 32.50 |
| 08/17/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING BUYER'S INITIALS. | 0.10 | 31.50 |
| 08/17/11 | WJH | REVIEW ADDITIONAL CHANGE BY BUYER. | 0.20 | 63.00 |
| 08/17/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN, ET AL. REGARDING EARNEST MONEY. | 0.20 | 63.00 |
| 08/17/11 | WJH | TELEPHONE CONVERSATION WITH C. WREN REGARDING BUYER'S INTENT. | 0.10 | 31.50 |
| 08/17/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING BUYER'S INTENT. | 0.10 | 31.50 |

August 31, 2011                                                                                          Page 15
INVOICE 130028

| | | | | |
|---|---|---|---|---|
| 08/18/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING CONTRACT EXECUTION. | 0.10 | 31.50 |
| 08/19/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING STATUS OF CONTRACT. | 0.10 | 31.50 |
| 08/19/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING STATUS OF CONTRACT (NO CHARGE). | 0.10 | NC |
| 08/19/11 | WJH | REVIEW FULLY EXECUTED CONTRACT. | 0.10 | 31.50 |
| 08/19/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING TITLE COMMITMENT. | 0.10 | 31.50 |
| 08/20/11 | PAP | BEGIN WORK ON MOTION TO SELL LAKEWAY. | 1.00 | 325.00 |
| 08/22/11 | WJH | REVIEW LEGAL DESCRIPTIONS OF TITLE POLICY, RELATED DOCUMENTS. | 0.20 | 63.00 |
| 08/22/11 | PAP | REVISE LAKEWAY MOTION AND PREPARE NOTICE AND ORDER REGARDING LAKEWAY. | 0.60 | 195.00 |
| 08/22/11 | PAP | CONFER WITH PARALEGAL REGARDING MAILING MOTIONS TO SELL. | 0.20 | 65.00 |
| 08/22/11 | PAP | CONFER WITH MS. HARRING REGARDING LEGAL DESCRIPTION FOR LINDA VISTA. | 0.10 | 32.50 |
| 08/23/11 | WJH | REVIEW LEGAL VIS A VIS CONTRACT. | 0.20 | 63.00 |
| 08/23/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN AND C. HEARE REGARDING EXHIBIT A TO CONTRACT. | 0.10 | 31.50 |
| 08/23/11 | WJH | REVIEW CORRESPONDENCE FROM J. HUBKA AUTHORIZING ADDITION OF EXHIBIT A TO CONTRACT. | 0.10 | 31.50 |
| 08/23/11 | WJH | REVIEW CORRESPONDENCE FROM D. PHARES (INDEPENDENCE TITLE) REGARDING TITLE COMMITMENT. | 0.10 | 31.50 |
| 08/23/11 | PAP | REVISE LAKEWAY MOTION AND ORDER. | 0.30 | 97.50 |
| 08/23/11 | PAP | REVIEW FINAL PACKET ON LINDA VISTA. | 0.10 | 32.50 |
| | | TOTAL FEES | 7.60 | 2,361.00 |
| | | TOTAL FOR MATTER | | 2,361.00 |

15458.00227 SANDIA SHADOWS

| | | | | |
|---|---|---|---|---|
| 08/02/11 | PAP | REVIEW JUNE OPERATING REPORT FOR SANDIA SHADOWS RECEIVERSHIP. | 0.10 | 32.50 |
| 08/04/11 | PAP | CALL FROM CLINTON MARRS REGARDING POSSIBLE BUYER FOR SANDIA SHADOWS. | 0.20 | 65.00 |
| 08/16/11 | PAP | BRIEF REVIEW OF MONTHLY REPORT FROM SANDIA SHADOWS RECEIVER. | 0.10 | 32.50 |
| 08/19/11 | PAP | EXCHANGE EMAILS WITH MR. BRENNAN REGARDING STATUS OF RODEY FIRM AND SANDIA SHADOWS. | 0.20 | 65.00 |
| 08/19/11 | PAP | CHECK STATUS OF COMMUNICATIONS WITH CLINTON MARRS REGARDING SANDIA SHADOWS. | 0.10 | 32.50 |
| 08/31/11 | PAP | REVIEW LETTER FROM MR. MARRS REGARDING SANDIA SHADOWS NOTE OFFER. | 0.10 | 32.50 |
| 08/31/11 | PAP | EMAIL TO TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.90 | 292.50 |

August 31, 2011
INVOICE 130028

|  | | | | |
|---|---|---|---|---|
|  | TOTAL FOR MATTER | | | 292.50 |

**15458.00228 AYSS & DELHI**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/11 | PAP | REVIEW EMAILS REGARDING STATUS OF DELHI TITLE ISSUES AND SALE OUT OF RECEIVERSHIP. | 0.20 | 65.00 |
| 08/01/11 | PAP | ASSEMBLE DECLARATIONS FOR DELHI TITLE PROBLEM. | 0.40 | 130.00 |
| 08/01/11 | PAP | CALL WITH MS. DREW AND MR. WREN REGARDING DELHI STRATEGY. | 0.30 | 97.50 |
| 08/08/11 | PAP | CONFERENCE CALL WITH TRUSTEE AND TRIMONT REGARDING DELHI STRATEGY. | 0.20 | 65.00 |
|  |  | TOTAL FEES | 1.10 | 357.50 |
| 08/01/11 | PAP | DELIVERY COSTS, FEDEX | | 22.13 |
|  |  | TOTAL DISBURSEMENTS | | 22.13 |
|  |  | TOTAL FOR MATTER | | 379.63 |

**15458.00229 WILD ROSE**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 08/15/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING NOTE SALE. | 0.10 | 31.50 |
| 08/15/11 | WJH | REVIEW LETTER OF INTENT FROM D. DIRKS. | 0.10 | 31.50 |
| 08/15/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING LOI, TAXES. | 0.10 | 31.50 |
| 08/16/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING SALE TERMS. | 0.10 | 31.50 |
| 08/16/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING PROPOSED LOAN SALE. | 0.10 | 31.50 |
| 08/16/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING MOVING FORWARD. | 0.10 | 31.50 |
| 08/16/11 | PAP | REVIEW CORRESPONDENCE ON WILD ROSE OFFER. | 0.20 | 65.00 |
| 08/16/11 | PAP | REVIEW FOLLOW-UP EMAILS REGARDING TAXES ON PLACENTIA. | 0.10 | 32.50 |
| 08/16/11 | PAP | REVIEW TRUSTEE'S EMAIL REGARDING SALE OF PLACENTIA NOTE. | 0.10 | 32.50 |
| 08/17/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING OFFER TERMS. | 0.10 | 31.50 |
| 08/17/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 08/18/11 | PAP | REVIEW EMAILS REGARDING STATUS OF OFFER ON PLACENTIA. | 0.10 | 32.50 |
| 08/19/11 | PAP | LOCATE COPIES OF KEY WILD ROSE DOCUMENTS AND FORWARD TO MS. HARRING. | 0.40 | 130.00 |
| 08/22/11 | WJH | REVIEW LOAN DOCUMENTS. | 0.20 | 63.00 |
| 08/22/11 | WJH | DRAFT CORRESPONDENCE TO D. BRENNAN AND J. STEINLE REGARDING ALLONGE. | 0.10 | 31.50 |
| 08/22/11 | WJH | REVIEW ALLONGE, STATUS OF ORIGINAL LOAN DOCUMENTS. | 0.10 | 31.50 |
| 08/22/11 | WJH | PREPARE NOTE PURCHASE AGREEMENT. | 2.70 | 850.50 |

August 31, 2011                                                                                          Page 17
INVOICE 130028

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/22/11 | PAP | CONFER WITH MS. HARRING REGARDING ALLONGES FOR WILD ROSE. | 0.10 | 32.50 |
| 08/23/11 | WJH | REVIEW AND REVISE NOTE PURCHASE AGREEMENT. | 1.50 | 472.50 |
| 08/23/11 | WJH | REVIEW TITLE INSURANCE POLICY. | 0.20 | 63.00 |
| 08/23/11 | WJH | REVIEW LOAN DOCUMENTS. | 0.30 | 94.50 |
| 08/23/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING NOTE PURCHASE AGREEMENT. | 0.10 | 31.50 |
| 08/23/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING DELINQUENT TAXES. | 0.10 | 31.50 |
| 08/24/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN WITH TAX STATUS. | 0.10 | 31.50 |
| 08/24/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING NPA (DRAFT TO BUYER) (NO CHARGE). | 0.10 | NC |
| 08/24/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING WESTLB APPROVAL. | 0.10 | 31.50 |
| 08/24/11 | WJH | REVISE NOTE PURCHASE AGREEMENT. | 0.30 | 94.50 |
| 08/24/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 08/24/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING REVISED NPA (NO CHARGE). | 0.10 | NC |
| 08/24/11 | PAP | REVIEW EMAILS REGARDING PLACENTIA NOTE PURCHASE. | 0.10 | 32.50 |
| 08/25/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE APPROVING NPA. | 0.10 | 31.50 |
| 08/25/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING NPA TO BUYER (NO CHARGE). | 0.10 | NC |
| 08/25/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING NPA TO BUYER (NO CHARGE). | 0.10 | NC |
| 08/29/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING STATUS OF NPA. | 0.10 | 31.50 |
| 08/29/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 08/30/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING STATUS. | 0.10 | 31.50 |
| 08/30/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING STATUS (NO CHARGE). | 0.10 | NC |
| 08/30/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| | | TOTAL FEES | 8.80 | 2,531.00 |
| | | TOTAL FOR MATTER | | 2,531.00 |

15458.00230 LAGO VISTA

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/16/11 | PAP | REVIEW FORECLOSURE NOTICES REGARDING LAGO VISTA. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.10 | 32.50 |
| | | TOTAL FOR MATTER | | 32.50 |

# Grimshaw & Harring

Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800 | 303.839.3838 (FAX)



CCI FUNDING BANKRUPTCY ESTATE                           AUGUST 31, 2011
JANICE A. STEINLE - TRUSTEE                             INVOICE 130028
9249 S BROADWAY SUITE 200                               PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692

### SUMMARY OF CURRENT BILLING

| | FEES | COSTS | CREDITS | TOTAL |
|---|---|---|---|---|
| 15458.00101 | | | | |
| GENERAL ADMINISTRATION | 877.50 | 0.00 | 0.00 | 877.50 |
| 15458.00104 | | | | |
| DISPUTES BETWEEN ESTATES | 845.00 | 0.00 | 0.00 | 845.00 |
| 15458.00201 | | | | |
| PORTFOLIO - GENERAL | 3,276.50 | 0.00 | 0.00 | 3,276.50 |
| 15458.00202 | | | | |
| 14 POLO FIELD | 315.00 | 8.76 | 0.00 | 323.76 |
| 15458.00203 | | | | |
| 230 STATE STREET | 390.00 | 0.00 | 0.00 | 390.00 |
| 15458.00204 | | | | |
| BABCOCK PROPERTIES | 7,792.50 | 212.32 | 0.00 | 8,004.82 |
| 15458.00205 | | | | |
| BLAKE ALLEN | 130.00 | 0.00 | 0.00 | 130.00 |
| 15458.00206 | | | | |
| CASTEEL RIDGE | 32.50 | 0.00 | 0.00 | 32.50 |
| 15458.00208 | | | | |
| CV LAND DEVELOPMENT/DT LAND DEVELOPMENT | 1,722.50 | 300.00 | 0.00 | 2,022.50 |
| 15458.00209 | | | | |
| ELK RUN | 325.00 | 0.00 | 0.00 | 325.00 |
| 15458.00210 | | | | |
| FALL RIVER | 97.50 | 0.00 | 0.00 | 97.50 |
| 15458.00211 | | | | |
| FEG | 32.50 | 0.00 | 0.00 | 32.50 |
| 15458.00212 | | | | |
| GATEWAY AND RED RIVER | 32.50 | 0.00 | 0.00 | 32.50 |
| 15458.00214 | | | | |
| HARRISON & MONROE | 260.00 | 0.00 | 0.00 | 260.00 |
| 15458.00216 | | | | |
| LAKE HAVASU | 78.00 | 86.00 | 0.00 | 164.00 |
| 15458.00217 | | | | |
| LOT 7 AND 17200 WEST COLFAX | 650.00 | 0.00 | 0.00 | 650.00 |
| 15458.00218 | | | | |
| NRG/CLUB HOUSE | 486.50 | 0.00 | 0.00 | 486.50 |
| 15458.00219 | | | | |
| PONDEROSA | 130.00 | 0.00 | 0.00 | 130.00 |
| 15458.00221 | | | | |
| TRICO | 162.50 | 0.00 | 0.00 | 162.50 |
| 15458.00222 | | | | |
| UPPER BLUE RIVER | 914.50 | 0.00 | 0.00 | 914.50 |
| 15458.00223 | | | | |
| CENTENNIAL CITY CENTER | 708.00 | 0.00 | 0.00 | 708.00 |
| 15458.00225 | | | | |
| ELGIN CREEKSIDE | 191.00 | 0.00 | 0.00 | 191.00 |
| 15458.00226 | | | | |
| LINDA VISTA #24 | 2,361.00 | 0.00 | 0.00 | 2,361.00 |
| 15458.00227 | | | | |
| SANDIA SHADOWS | 292.50 | 0.00 | 0.00 | 292.50 |
| 15458.00228 | | | | |
| AYSS & DELHI | 357.50 | 22.13 | 0.00 | 379.63 |

August 31, 2011
INVOICE 130028

15458.00229
WILD ROSE                                    2,531.00        0.00       0.00      2,531.00
15458.00230
LAGO VISTA                                      32.50        0.00       0.00         32.50

                              TOTAL THIS INVOICE
                                            25,024.00      629.21       0.00     25,653.21

                    07/31/11      PREVIOUS BALANCE                   101,947.33
                                  TOTAL THIS INVOICE                  25,653.21
                                  NEW BALANCE                        127,600.54

*PAYMENT DUE UPON RECEIPT*
*PLEASE REFERENCE YOUR INVOICE NUMBER WHEN REMITTING PAYMENT*



Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800   |   303.839.3838 (FAX)



CCI FUNDING BANKRUPTCY ESTATE                          SEPTEMBER 30, 2011
JANICE A. STEINLE - TRUSTEE                            INVOICE 130844
9249 S BROADWAY SUITE 200                              PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2011

15458.00101 GENERAL ADMINISTRATION

| 09/11/11 | PAP | FINAL REVIEW AND CHANGES TO MR. KAPLAN'S SECOND FEE APPLICATION. | 0.30 | 97.50 |
| 09/12/11 | PAP | REVIEW FOUR OBJECTIONS TO WEST LB'S DISCLOSURE STATEMENT. | 0.50 | 162.50 |
| 09/12/11 | PAP | CALL WITH WEST LB'S ATTORNEY AND MR. BRENNAN REGARDING DISCLOSURE STATEMENT AND HEARING. | 0.50 | 162.50 |
| 09/12/11 | PAP | CALL WITH TRUSTEE REGARDING UPCOMING DISCLOSURE STATEMENT HEARING. | 0.20 | 65.00 |
| 09/12/11 | PAP | CALL WITH TRUSTEE REGARDING RECORDS IN STORAGE IN PARKER. | 0.20 | 65.00 |
| 09/13/11 | PAP | REVIEW REVISED PLAN, REVISED DISCLOSURE STATEMENT AND RESERVATION OF RIGHTS FORM FROM MS. GINZBURG. | 0.60 | 195.00 |
| 09/14/11 | PAP | LISTEN TO US TRUSTEE'S VOICE MESSAGE REGARDING DISCLOSURE STATEMENT. | 0.10 | 32.50 |
| 09/14/11 | PAP | EXCHANGE EMAILS WITH MR. KIRSHENBAUM REGARDING VOICEMAIL FROM US TRUSTEE. | 0.10 | 32.50 |
| 09/15/11 | PAP | REVIEW UST'S NOTICE OF WITHDRAWAL. | 0.10 | 32.50 |
| 09/15/11 | PAP | REVIEW NEW PLAN-RELATED FILINGS BY WEST LB. | 0.60 | 195.00 |
| 09/15/11 | PAP | CALL WITH MR. KIRSHENBAUM REGARDING PROCEDURE FOR HEARING. | 0.30 | 97.50 |
| 09/15/11 | PAP | REVIEW EMAILS AND DOCUMENTS FROM MS. GINZBURG FOR HEARING. | 0.10 | 32.50 |
| 09/15/11 | PAP | PREPARE FOR HEARING ON DISCLOSURE STATEMENT. | 0.70 | 227.50 |
| 09/15/11 | PAP | ATTEND HEARING ON DISCLOSURE STATEMENT AND CONFER WITH PARTIES. | 1.10 | 357.50 |
| 09/19/11 | PAP | CALL WITH MR. KIRSHENBAUM, MS. GINZBURG AND MR. BRENNAN REGARDING OBJECTIONS TO CLAIMS. | 0.20 | 65.00 |
| 09/19/11 | PAP | CONFER WITH MR. BRENNAN REGARDING ALLOCATING OBJECTIONS TO PROOFS OF CLAIM. | 0.90 | 292.50 |
| 09/20/11 | PAP | REVIEW DRAFT OF MOR FROM MR. KAPLAN. | 0.10 | 32.50 |
| 09/21/11 | PAP | REVIEW AND RESPOND TO EMAILS FROM TRUSTEE AND MR. KAPLAN REGARDING FEES UNDER THE PLAN. | 0.20 | 65.00 |
| 09/22/11 | PAP | REVIEW UST'S STATEMENT REGARDING THIRD DISCLOSURE STATEMENT. | 0.10 | 32.50 |
| 09/22/11 | PAP | CALENDAR DEADLINES REGARDING KAPLAN FEE APPLICATION. | 0.10 | 32.50 |

September 30, 2011

INVOICE 130844

Page 2

| 09/23/11 | PAP | CALL WITH MR. KIRSHENBAUM REGARDING OBJECTIONS TO CLAIMS AND REGARDING TRUSTEE'S COMMISSION. | 0.30 | 97.50 |
|---|---|---|---|---|
| 09/23/11 | PAP | EMAIL TO TRUSTEE REGARDING HER COMMISSION. | 0.10 | 32.50 |
| 09/26/11 | PAP | REVIEW EMAILS AND ATTACHMENTS FROM MS. GINZBURG REGARDING HEARING ON DISCLOSURE STATEMENT. | 0.30 | 97.50 |
| 09/26/11 | PAP | CALL WITH WEST LB'S ATTORNEYS AND MR. BRENNAN REGARDING CONFIRMATION PROCESS. | 0.20 | 65.00 |
| 09/26/11 | PAP | PREPARE FOR HEARING ON DISCLOSURE STATEMENT. | 0.20 | 65.00 |
| 09/26/11 | PAP | ATTEND HEARING. | 0.80 | 260.00 |
| 09/27/11 | PAP | BEGIN WORK ON OBJECTIONS TO PROOFS OF CLAIM. | 0.60 | 195.00 |
| 09/27/11 | PAP | CONTINUE WORK ON OBJECTIONS TO PROOFS OF CLAIMS. | 1.10 | 357.50 |
| 09/27/11 | PAP | CONTINUE WORK ON CLAIMS OBJECTIONS. | 2.30 | 747.50 |
| 09/27/11 | PAP | EMAIL TO MR. KIRSHENBAUM REGARDING OBJECTIONS. | 0.10 | 32.50 |
| 09/28/11 | LKM | UPDATE COLLECTION SPREADSHEET. | 0.40 | 104.00 |
| 09/28/11 | PAP | CONFERENCE CALL WITH MS. GINZBURG AND MR. BRENNAN REGARDING OBJECTIONS TO CLAIMS AND REGARDING SOLICITATION OF VOTES. | 0.30 | 97.50 |
| 09/28/11 | PAP | REVIEW AND CALENDAR DEADLINES IN ORDER APPROVING DISCLOSURE STATEMENT. | 0.20 | 65.00 |
| 09/29/11 | PAP | PREPARE STOCK NOTICE AND STOCK ORDER FOR OBJECTIONS TO CLAIMS. | 0.30 | 97.50 |
| 09/29/11 | PAP | FURTHER WORK ON OBJECTIONS. | 0.20 | 65.00 |
| 09/30/11 | PAP | REVIEW OF OBJECTIONS TO CLAIMS. | 0.20 | 65.00 |
| | | TOTAL FEES | 14.60 | 4,719.00 |
| | | TOTAL FOR MATTER | | 4,719.00 |

15458.00104 DISPUTES BETWEEN ESTATES

| 09/22/11 | PAP | CHECK STATUS OF DISPUTE REGARDING RECONCILIATION WITH CCI TRUSTEE. | 0.10 | 32.50 |
|---|---|---|---|---|
| 09/22/11 | PAP | EMAIL TO CCI TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.20 | 65.00 |
| | | TOTAL FOR MATTER | | 65.00 |

15458.00201 PORTFOLIO - GENERAL

| 09/12/11 | PAP | CALL WITH TRUSTEE REGARDING NEED FOR FULL REVIEW OF PORTFOLIO. | 0.20 | 65.00 |
|---|---|---|---|---|
| 09/15/11 | PAP | CALL WITH MR. RINGO REGARDING STATUS OF PORTFOLIO. | 0.20 | 65.00 |
| 09/20/11 | PAP | REVIEW TITLE COMMITMENT ON ROCKY VALLEY. | 0.10 | 32.50 |
| 09/20/11 | PAP | EXCHANGE CALLS AND EMAILS WITH MS. GINZBURG REGARDING GUARANTOR LAWSUIT. | 0.20 | 65.00 |
| 09/20/11 | PAP | SORT GENERAL PORTFOLIO EMAILS. | 0.50 | 162.50 |

September 30, 2011
INVOICE 130844

| 09/21/11 | PAP | CALLS WITH MR. KIRSHENBAUM, MS. GINZBURG AND MR. WREN REGARDING STATUS OF THE PORTFOLIO. | 0.40 | 130.00 |
|---|---|---|---|---|
| 09/22/11 | PAP | VOICEMAIL AND EMAIL TO MR. BRENNAN REGARDING MEETING WITH TRUSTEE. | 0.20 | 65.00 |
| 09/22/11 | PAP | CALL WITH TRUSTEE REGARDING OVERVIEW OF THE PORTFOLIO. | 0.20 | 65.00 |
| 09/23/11 | WJH | UPDATE SCHEDULE OF LISTING AGREEMENTS. | 0.50 | 157.50 |
| 09/23/11 | WJH | UPDATE SCHEDULE OF PENDING CONTRACTS. | 0.50 | 157.50 |
| 09/23/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE AND C. WREN REGARDING SCHEDULES. | 0.10 | 31.50 |
| 09/26/11 | PAP | REVIEW EMAIL AND ATTACHMENTS FROM MS. HARRING TO TRUSTEE REGARDING LISTING AGREEMENTS AND PENDING CONTRACTS. | 0.20 | 65.00 |
| 09/26/11 | PAP | FOLLOW-UP EMAILS REGARDING PORTFOLIO MEETING NEXT WEEK. | 0.20 | 65.00 |
| 09/26/11 | PAP | SORT PORTFOLIO EMAILS. | 0.30 | 97.50 |
| 09/28/11 | PAP | CALL WITH TRUSTEE REGARDING DISBURSEMENTS TO WEST LB. | 0.40 | 130.00 |
| 09/28/11 | PAP | CONFER WITH MS. MAYERS REGARDING UPDATE ON COLLECTION LAWSUITS. | 0.30 | 97.50 |
| | | TOTAL FEES | 4.50 | 1,451.50 |
| 08/30/11 | PAP | WESTLAW DATABASE USAGE | | 40.91 |
| | | TOTAL DISBURSEMENTS | | 40.91 |
| | | TOTAL FOR MATTER | | 1,492.41 |

15458.00203 230 STATE STREET

| 09/12/11 | PAP | BRIEF REVIEW OF EMAIL STRING REGARDING DISPUTED CAM CHARGES IN SNAP LEASE. | 0.20 | 65.00 |
|---|---|---|---|---|
| 09/13/11 | PAP | BRIEF REVIEW OF FURTHER EMAILS ON 230 STATE STREET MATTERS. | 0.10 | 32.50 |
| 09/13/11 | PAP | EXCHANGE FURTHER EMAILS REGARDING DEVELOPMENTS IN 230 STATE STREET. | 0.20 | 65.00 |
| 09/14/11 | PAP | REVIEW MISCELLANEOUS EMAILS ON 230 STATE STREET AND DELHI. | 0.10 | 32.50 |
| 09/14/11 | PAP | FURTHER REVIEW OF EMAILS ON 230 STATE STREET LEASE. | 0.10 | 32.50 |
| 09/16/11 | PAP | REVIEW EMAILS REGARDING RULING ON 230 STATE STREET. | 0.10 | 32.50 |
| 09/22/11 | PAP | BRIEF REVIEW OF CCIF TRUSTEE'S PROPOSED REPLY ON CLEVE-HOTEL ISSUE IN 230 STATE STREET. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.90 | 292.50 |
| | | TOTAL FOR MATTER | | 292.50 |

15458.00204 BABCOCK PROPERTIES

| 09/01/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING BUYER'S STATUS. | 0.20 | 63.00 |
|---|---|---|---|---|

September 30, 2011                                                                                           Page 4
INVOICE 130844

| | | | | |
|---|---|---|---|---|
| 09/01/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING BUYER'S CHANGES TO EXTENSION. | 0.10 | 31.50 |
| 09/01/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING SIGNED EXTENSION. | 0.10 | 31.50 |
| 09/01/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING TITLE COMPANY POSITION. | 0.20 | 63.00 |
| 09/01/11 | WJH | REVIEW EXTENSION SIGNED BY BUYER. | 0.20 | 63.00 |
| 09/01/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING CLOSING ISSUES. | 0.10 | 31.50 |
| 09/01/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING HOME SALE CONTINGENCY. | 0.10 | 31.50 |
| 09/01/11 | PAP | CONFER WITH MS. HARRING REGARDING PROBLEMS WITH BABCOCK SALE. | 0.20 | 65.00 |
| 09/02/11 | PAP | REVIEW ORDER ON BABCOCK AND CONFER WITH TRIMONT AND TRUSTEE REGARDING CONTRACT NEGOTIATIONS. | 0.10 | 32.50 |
| 09/12/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING ORDER APPROVING SALE. | 0.10 | 31.50 |
| 09/12/11 | WJH | REVIEW CORRESPONDENCE TO B. HULTZ REGARDING SUBSEQUENT OFFERS. | 0.10 | 31.50 |
| 09/12/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING STATUS OF OFFER. | 0.10 | 31.50 |
| 09/12/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING TERMINATION OF CONTRACT (NO CHARGE). | 0.10 | NC |
| 09/13/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING CONTRACT TERMINATION. | 0.10 | 31.50 |
| 09/16/11 | WJH | REVIEW CORRESPONDENCE FROM L. NELSON REGARDING RELIANT ENERGY INVOICE. | 0.10 | 31.50 |
| 09/16/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 09/16/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ. | 0.10 | 31.50 |
| 09/16/11 | WJH | REVIEW PROPOSED AMENDMENT TO LISTING AGREEMENT. | 0.10 | 31.50 |
| 09/16/11 | WJH | REVIEW ORDER APPROVING LISTING AGREEMENT (NO CHARGE). | 0.10 | NC |
| 09/19/11 | WJH | REVIEW CORRESPONDENCE FROM L. NELSON REGARDING UTILITIES. | 0.10 | 31.50 |
| 09/19/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 09/19/11 | WJH | REVIEW AMENDMENT TO LISTING AGREEMENT. | 0.20 | 63.00 |
| 09/19/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING AMENDMENT. | 0.10 | 31.50 |
| 09/19/11 | WJH | DRAFT CORRESPONDENCE TO B. HULTZ REGARDING TERM OF LISTING AGREEMENT. | 0.10 | 31.50 |
| 09/29/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING RETURN OF EARNEST MONEY (NO CHARGE). | 0.10 | NC |
| 09/29/11 | WJH | REVIEW CORRESPONDENCE FROM C. MURSKI REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 09/29/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING EARNEST MONEY. | 0.10 | 31.50 |
| 09/29/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING RETURN OF EARNEST MONEY. | 0.10 | 31.50 |
| | | TOTAL FEES | 3.30 | 853.50 |

September 30, 2011                                                                                                    Page 5
INVOICE 130844

|  |  |  |  |
|---|---|---|---|
| | TOTAL FOR MATTER | | 853.50 |

**15458.00206 CASTEEL RIDGE**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/12/11 | PAP | EMAIL TO MR. WREN REGARDING STATUS OF CASTEEL. | 0.10 | 32.50 |
| 09/22/11 | PAP | REVIEW 9/13/11 EMAIL FROM MR. WREN REGARDING STATUS OF CASTEEL. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.20 | 65.00 |
| | | TOTAL FOR MATTER | | 65.00 |

**15458.00208 CV LAND DEVELOPMENT/DT LAND DEVELOPMENT**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/02/11 | PAP | EMAIL TO WEST LB'S ATTORNEYS REGARDING STATUS OF CV/DT. | 0.10 | 32.50 |
| 09/08/11 | PAP | CALL FROM MIKE MENICUCCI REGARDING STATUS OF CV/DT SETTLEMENT. | 0.10 | 32.50 |
| 09/12/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING STATUS OF CV/DT AND DELHI. | 0.10 | 32.50 |
| 09/12/11 | PAP | CALL WITH WEST LB AND MR. BRENNAN REGARDING CV/DT SETTLEMENT. | 0.30 | 97.50 |
| 09/12/11 | PAP | CALL WITH TRUSTEE REGARDING STATUS OF CV/DT SETTLEMENT. | 0.10 | 32.50 |
| 09/13/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING CV/DT SETTLEMENT. | 0.20 | 65.00 |
| 09/19/11 | PAP | CALL WITH WEST LB'S ATTORNEYS REGARDING SETTLEMENT ON CV/DT. | 0.10 | 32.50 |
| 09/19/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING CV/DT SETTLEMENT. | 0.20 | 65.00 |
| 09/21/11 | PAP | EMAIL TO MS. BEHLES REGARDING PROPOSED SETTLEMENT IN CV/DT. | 0.30 | 97.50 |
| 09/23/11 | PAP | RESEARCH AND EXCHANGE EMAILS WITH MR. WALKER REGARDING CV/DT NOTES. | 0.30 | 97.50 |
| 09/28/11 | PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING DRAFT. | 0.10 | 32.50 |
| 09/29/11 | PAP | CALL FROM MIKE MENICUCCI REGARDING VERNON'S INTEREST IN GOING FORWARD. | 0.10 | 32.50 |
| 09/29/11 | PAP | BEGIN WORK ON CV/DT SETTLEMENT AGREEMENT. | 1.50 | 487.50 |
| 09/30/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING SETTLEMENT. | 0.10 | 31.50 |
| 09/30/11 | WJH | PREPARE LIST OF DOCUMENTS TO BE ASSIGNED. | 0.20 | 63.00 |
| 09/30/11 | PAP | FURTHER WORK ON CV/DT SETTLEMENT AGREEMENT. | 2.50 | 812.50 |
| | | TOTAL FEES | 6.30 | 2,044.50 |
| | | TOTAL FOR MATTER | | 2,044.50 |

**15458.00209 ELK RUN**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/26/11 | PAP | CALL WITH SCOTT LARSON REGARDING STRATEGIES FOR ELK RUN. | 0.30 | 97.50 |
| | | TOTAL FEES | 0.30 | 97.50 |

September 30, 2011                                                                                                                  Page 6
INVOICE 130844

| | | | | |
|---|---|---|---|---|
| | TOTAL FOR MATTER | | | 97.50 |

**15458.00210 FALL RIVER**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/12/11 | PAP | REVIEW DETAILED EMAIL FROM MR. WREN REGARDING LANE III'S MECHANIC'S LIEN ON FALL RIVER. | 0.20 | 65.00 |
| | | TOTAL FEES | 0.20 | 65.00 |
| | | TOTAL FOR MATTER | | 65.00 |

**15458.00211 FEG**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/06/11 | PAP | REVIEW STATUS OF FEG GUARANTOR LAWSUIT AND SEND EMAIL TO MR. PALTZIK REGARDING SAME. | 0.20 | 65.00 |
| 09/13/11 | PAP | CHECK STATUS OF FEG GUARANTOR SUIT AND SEND EMAIL TO MS. MAYERS REQUESTING DISMISSAL. | 0.10 | 32.50 |
| 09/13/11 | LKM | DRAFT MOTION AND PROPOSED ORDER TO DISMISS PENDING LITIGATION WITHOUT PREJUDICE. | 1.40 | 364.00 |
| | | TOTAL FEES | 1.70 | 461.50 |
| 09/14/11 | LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2008CV8645 | | 13.92 |
| | | TOTAL DISBURSEMENTS | | 13.92 |
| | | TOTAL FOR MATTER | | 475.42 |

**15458.00213 GRAND JUNCTION**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/22/11 | PAP | REVIEW PROPOSED BID ON THE SHORES. | 0.20 | 65.00 |
| 09/22/11 | PAP | CONFERENCE CALL WITH TRUSTEE AND MS. CLENDINNING REGARDING SAME. | 0.20 | 65.00 |
| 09/23/11 | PAP | CALL FROM CATHERINE CLENDINNING REGARDING NEXT BID AMOUNT. | 0.20 | 65.00 |
| | | TOTAL FEES | 0.60 | 195.00 |
| | | TOTAL FOR MATTER | | 195.00 |

**15458.00216 LAKE HAVASU**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/07/11 | LKM | REVIEW ORDER GRANTING DEFAULT JUDGMENT AGAINST ADAM AND PETE PAKES. | 0.10 | 26.00 |
| 09/09/11 | JAK | MEETING W/ L. MAYERS RE: STATUS. | 0.30 | 39.00 |
| 09/16/11 | LKM | REVIEW AND REVISE STATUS REPORT FOR COURT. | 0.30 | 78.00 |
| 09/16/11 | JAK | MEETING W/ L. MAYERS.  DRAFT STATUS REPORT BASED ON PAKES BANKRUPTCY, MILITARY STATUS OF NORA MORGAN AND INABILITY TO FIND CAROLITA OLIVEROS. | 0.50 | 65.00 |

September 30, 2011
INVOICE 130844

Page 7

| | | | | |
|---|---|---|---|---|
| 09/28/11 | LKM | REVIEW E-MAIL FROM A. PAKES, RESPOND TO SAME. | 0.10 | 26.00 |
| | | TOTAL FEES | 1.30 | 234.00 |
| | | | | |
| 09/16/11 | LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV2024 | | 6.18 |
| | | TOTAL DISBURSEMENTS | | 6.18 |
| | | TOTAL FOR MATTER | | 240.18 |

15458.00217 LOT 7 AND 17200 WEST COLFAX

| | | | | |
|---|---|---|---|---|
| 09/26/11 | PAP | CHECK STATUS OF WINTERIZATION AT LOT 7 PROPERTY. | 0.10 | 32.50 |
| 09/26/11 | PAP | EXCHANGE EMAILS WITH MR. WREN AND MR. BRENNAN REGARDING LOT 7. | 0.20 | 65.00 |
| | | TOTAL FEES | 0.30 | 97.50 |
| | | TOTAL FOR MATTER | | 97.50 |

15458.00218 NRG/CLUB HOUSE

| | | | | |
|---|---|---|---|---|
| 09/02/11 | PAP | CALL FROM MR. RINGO REGARDING CLUBHOUSE. | 0.10 | 32.50 |
| 09/02/11 | PAP | FOLLOW-UP EMAIL TO MR. WREN REGARDING SAME. | 0.10 | 32.50 |
| 09/12/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING LETTER OF INTEREST. | 0.10 | 31.50 |
| 09/12/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 09/12/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING RINGO OFFER ON CLUBHOUSE. | 0.20 | 65.00 |
| 09/13/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING SALE OF CLUBHOUSE. | 0.20 | 65.00 |
| 09/14/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING LETTER OF INTEREST, PROPOSED COUNTER. | 0.10 | 31.50 |
| 09/14/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING NEW OFFER. | 0.10 | 31.50 |
| 09/14/11 | WJH | REVIEW CORRESPONDENCE FROM P. PEARLMAN REGARDING SHORT SALE, TITLE (NO CHARGE). | 0.10 | NC |
| 09/14/11 | PAP | CALL WITH MR. BELL REGARDING POSSIBLE SALE OF CLUBHOUSE. | 0.10 | 32.50 |
| 09/14/11 | PAP | EMAIL TO TRIMONT AND TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| 09/16/11 | PAP | EXCHANGE EMAILS WITH TRIMONT REGARDING RINGO OFFER. | 0.10 | 32.50 |
| 09/19/11 | PAP | REVIEW EMAIL FROM MR. WREN TO MR. RINGO REGARDING POSSIBLE SALE OF CLUBHOUSE. | 0.10 | 32.50 |
| 09/20/11 | WJH | REVIEW CORRESPONDENCE TO C. WREN REGARDING LETTER OF INTEREST. | 0.10 | 31.50 |
| 09/20/11 | WJH | REVIEW EMAIL CHAIN RELATING THERETO. | 0.20 | 63.00 |
| 09/20/11 | WJH | REVIEW LETTER OF INTEREST. | 0.20 | 63.00 |
| 09/20/11 | WJH | TELEPHONE CONVERSATION WITH T. BELL REGARDING SHORT SALE. | 0.20 | 63.00 |

| 09/20/11 | WJH | DRAFT CORRESPONDENCE TO T. BELL REGARDING LETTER OF INTEREST. | 0.10 | 31.50 |
|---|---|---|---|---|
| 09/20/11 | WJH | REVIEW LOAN DOCUMENTS. | 0.20 | 63.00 |
| 09/20/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING OFFER. | 0.10 | 31.50 |
| 09/20/11 | PAP | EXCHANGE EMAILS WITH PARTIES REGARDING MR. RINGO'S OFFER REGARDING TRANSFER OF CLUBHOUSE. | 0.20 | 65.00 |
| 09/20/11 | PAP | CONFER WITH MS. HARRING REGARDING CLUBHOUSE TRANSACTION. | 0.10 | 32.50 |
| 09/20/11 | PAP | LOCATE DOCUMENTS ON CLUBHOUSE AND SEND TO MS. HARRING. | 0.20 | 65.00 |
| 09/22/11 | WJH | TELEPHONE CONVERSATION WITH R. RINGO REGARDING STATUS OF CONTRACT. | 0.30 | 94.50 |
| 09/22/11 | WJH | REVIEW EXTENSION OF LISTING AGREEMENT. | 0.10 | 31.50 |
| 09/22/11 | PAP | CHECK STATUS OF CLUBHOUSE SALE TO RINGO. | 0.10 | NC |
| 09/26/11 | WJH | TELEPHONE CONVERSATION WITH R. RINGO REGARDING STATUS. | 0.10 | 31.50 |
| 09/26/11 | WJH | REVIEW CORRESPONDENCE FROM T. BELL REGARDING HOA APPROVAL. | 0.10 | 31.50 |
| 09/26/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING APPROVED PRICE. | 0.10 | 31.50 |
| 09/27/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING CONTRACT. | 0.10 | 31.50 |
| 09/27/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING CONTRACT. | 0.10 | 31.50 |
| 09/27/11 | WJH | PREPARE CONTRACT TO BUY AND SELL REAL ESTATE. | 0.10 | 31.50 |
| 09/28/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING "BUYER." | 0.10 | 31.50 |
| 09/28/11 | WJH | PREPARE CONTRACT TO BUY AND SELL REAL ESTATE. | 1.90 | 598.50 |
| 09/28/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO AND T. BELL REGARDING CONTRACT. | 0.10 | 31.50 |
| 09/29/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING CONTRACT, DEPOSIT. | 0.10 | 31.50 |
| 09/29/11 | WJH | DRAFT CORRESPONDENCE TO T. BELL REGARDING CONTRACT. | 0.10 | 31.50 |
| 09/30/11 | WJH | TELEPHONE CONVERSATION WITH R. RINGO REGARDING CONTRACT. | 0.10 | 31.50 |
| 09/30/11 | WJH | TELEPHONE CONVERSATION WITH G. DACKONISH (ATTORNEY FOR HOA) REGARDING CONTRACT. | 0.20 | 63.00 |
| 09/30/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING HOA POSITION. | 0.20 | 63.00 |
| | | TOTAL FEES | 7.00 | 2,157.00 |
| | | TOTAL FOR MATTER | | 2,157.00 |

15458.00222 UPPER BLUE RIVER

| 09/12/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING THREE OFFERS. | 0.10 | 31.50 |
|---|---|---|---|---|
| 09/12/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING OFFERS. | 0.10 | 31.50 |
| 09/12/11 | WJH | BEGIN REVIEW OF OFFERS. | 0.10 | 31.50 |
| 09/12/11 | PAP | REVIEW EMAILS REGARDING RECENT OFFERS ON UPPER BLUE RIVER LOTS. | 0.10 | 32.50 |
| 09/14/11 | WJH | REVIEW AND REVISE MURPHY CONTRACT. | 1.70 | 535.50 |

September 30, 2011                                                                                                    Page 9
INVOICE 130844

| | | | | |
|---|---|---|---|---|
| 09/14/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING COUNTER. | 0.10 | 31.50 |
| 09/14/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING OFFERS/STANDARD PROVISIONS. | 0.10 | 31.50 |
| 09/14/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING REQUIRED REVISIONS. | 0.10 | 31.50 |
| 09/15/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING CONTRACT REVISIONS. | 0.10 | 31.50 |
| 09/15/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING MURPHY CONTRACT. | 0.10 | 31.50 |
| 09/15/11 | WJH | REVIEW AND REVISE CONTRACT (MURPHY). | 0.60 | 189.00 |
| 09/15/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING REVISED CONTRACT. | 0.10 | 31.50 |
| 09/16/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING GIVENS OFFER. | 0.10 | 31.50 |
| 09/16/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING ZISK OFFER. | 0.10 | 31.50 |
| 09/16/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING MURPHY AND ZISK OFFERS. | 0.10 | 31.50 |
| 09/16/11 | WJH | PREPARE ZISK CONTRACT. | 0.90 | 283.50 |
| 09/16/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING GIVENS OFFER (NO CHARGE). | 0.10 | NC |
| 09/16/11 | WJH | REVIEW NOTICE TO TERMINATE. | 0.10 | 31.50 |
| 09/16/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING ZISK CONTRACT. | 0.10 | 31.50 |
| 09/19/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING STATUS OF CONTRACTS. | 0.10 | 31.50 |
| 09/19/11 | WJH | REVIEW EXECUTED TERMINATION AGREEMENT (GIVENS). | 0.10 | 31.50 |
| 09/19/11 | WJH | REVIEW MURPHY COMMENTS ON CONTRACT. | 0.10 | 31.50 |
| 09/19/11 | WJH | REVISE MURPHY CONTRACT. | 0.10 | 31.50 |
| 09/19/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK WITH REVISED CONTRACT. | 0.10 | 31.50 |
| 09/19/11 | WJH | REVIEW EXECUTED MURPHY CONTRACT. | 0.10 | 31.50 |
| 09/19/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 09/20/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING MURPHY CONTRACT. | 0.10 | 31.50 |
| 09/20/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 09/20/11 | WJH | REVIEW EXECUTED CONTRACT. | 0.10 | 31.50 |
| 09/20/11 | PAP | REVIEW EXECUTED CONTRACT ON MURPHY. | 0.20 | 65.00 |
| 09/20/11 | PAP | PREPARE MOTION, NOTICE AND ORDER FOR APPROVAL OF SALE TO MURPHY. | 0.80 | 260.00 |
| 09/22/11 | WJH | REVIEW EXECUTED CONTRACT (ZISK). | 0.10 | 31.50 |
| 09/22/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING ZISK CONTRACT. | 0.10 | 31.50 |
| 09/22/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING MURPHY CLOSING INSTRUCTIONS (NO CHARGE). | 0.10 | NC |
| 09/22/11 | WJH | REVIEW EXTENSION OF LISTING AGREEMENT. | 0.10 | 31.50 |
| 09/22/11 | WJH | REVIEW STATUS OF OUTSTANDING MATTERS (MURPHY & ZISK). | 0.20 | 63.00 |

September 30, 2011                                                                                                    Page 10
INVOICE 130844

| | | | | |
|---|---|---|---|---|
| 09/22/11 | PAP | REVISE CHANGES TO MURPHY MOTION, ETC. | 0.10 | 32.50 |
| 09/23/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING TITLE COMMITMENTS, EARNEST MONEY DEPOSITS. | 0.10 | 31.50 |
| 09/23/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING HOERTER OFFER. | 0.10 | 31.50 |
| 09/23/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING HOERTER OFFER (NO CHARGE). | 0.10 | NC |
| 09/23/11 | PAP | PREPARE MOTION, NOTICE AND ORDER ON ZISK. | 0.50 | 162.50 |
| 09/26/11 | WJH | PREPARE CONTRACT TO BUY AND SELL (HOERTER). | 0.60 | 189.00 |
| 09/26/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 09/28/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING STATUS OF ZISK CONTRACT. | 0.10 | 31.50 |
| 09/28/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING SAME. | 0.10 | 31.50 |
| 09/28/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING HOERTER CONTRACT. | 0.10 | 31.50 |
| 09/28/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE WITH PROPOSED AMEND/EXTEND FOR LISTING CONTRACT. | 0.10 | 31.50 |
| 09/28/11 | PAP | REVIEW STATUS OF ZISK. | 0.10 | 32.50 |
| 09/29/11 | PAP | REVISE ZISK MOTION, ETC. | 0.10 | 32.50 |
| 09/29/11 | PAP | FINAL REVIEW OF ZISK PACKET. | 0.10 | 32.50 |
| 09/29/11 | WJH | REVIEW PROPOSED AMEND/EXTEND TO LISTING AGREEMENT (LOTS 1 AND 2). | 0.10 | 31.50 |
| 09/29/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE AND C. WREN REGARDING SAME. | 0.10 | 31.50 |
| 09/30/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING AMEND/EXTEND. | 0.10 | 31.50 |
| | | TOTAL FEES | 10.00 | 3,044.00 |
| 09/26/11 | | OUTSIDE SERVICES - SERVICE ON DEBTOR, DEBTOR'S COUNSEL, US TRUSTEE&ALL COUNSEL OF RECORD WITH NOTICE, MOTION AND PROPOSED ORDER OF CCIP TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF VACANT LOT LOCATED AT NO.276 CR 674, BRECKENRIDGE, CO | | 209.00 |
| 09/26/11 | | OUTSIDE SERVICES - SERVICE ON ENTIRE MATRIX AND NOTICE OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF VACANT RESIDENTIAL LOT LOCATED AT NO. 276 CR 674, BRECKENRIDGE, CO | | 113.28 |
| | | TOTAL DISBURSEMENTS | | 322.28 |
| | | TOTAL FOR MATTER | | 3,366.28 |

15458.00223 CENTENNIAL CITY CENTER

| | | | | |
|---|---|---|---|---|
| 09/06/11 | PAP | REVIEW EMAILS FROM BROKER ON CENTENNIAL CITY. | 0.10 | 32.50 |
| 09/14/11 | PAP | EXCHANGE EMAILS WITH FULLER REGARDING SALE OF CENTENNIAL PROPERTY. | 0.20 | 65.00 |
| 09/15/11 | PAP | REVIEW EMAILS AND CALENDAR CALL ON CENTENNIAL CITY. | 0.10 | 32.50 |
| 09/15/11 | PAP | EXCHANGE EMAILS REGARDING STATUS OF LEASE ON SNAP MATTER. | 0.10 | 32.50 |

September 30, 2011                                                                                    Page 11
INVOICE 130844

| | | | | |
|---|---|---|---|---|
| 09/19/11 PAP | CONFERENCE CALL WITH BROKER AND TRUSTEE, ETC. REGARDING CARLSON OFFER AND OTHER DEVELOPMENTS. | | 0.60 | 195.00 |
| 09/22/11 PAP | REVIEW SITE PLAN ON CENTENNIAL AND FORWARD TO MS. HARRING. | | 0.10 | 32.50 |
| | TOTAL FEES | | 1.20 | 390.00 |
| | TOTAL FOR MATTER | | | 390.00 |

15458.00224 VILLAS AT LAKECLIFF

| | | | | |
|---|---|---|---|---|
| 09/28/11 | ACCURINT ON-LINE SEARCH(ES) | | | 17.40 |
| | TOTAL DISBURSEMENTS | | | 17.40 |
| | TOTAL FOR MATTER | | | 17.40 |

15458.00225 ELGIN CREEKSIDE

| | | | | |
|---|---|---|---|---|
| 09/22/11 WJH | REVIEW CORRESPONDENCE FROM P. DWYER REGARDING EXTENSION OF DUE DILIGENCE PERIOD. | | 0.20 | 63.00 |
| 09/22/11 WJH | CONFERENCE WITH P. PEARLMAN REGARDING EXTENSION. | | 0.10 | 31.50 |
| 09/22/11 WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING EXTENSION. | | 0.10 | 31.50 |
| 09/22/11 WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING EXTENSION. | | 0.10 | 31.50 |
| 09/22/11 WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING EXTENSION. | | 0.10 | 31.50 |
| 09/22/11 WJH | REVIEW CORRESPONDENCE FROM J. STEINLE TO P. DWYER REGARDING EXTENSION. | | 0.10 | 31.50 |
| 09/22/11 PAP | REVIEW EMAILS REGARDING EXTENSION OF ELGIN CONTRACT. | | 0.10 | 32.50 |
| 09/23/11 WJH | REVIEW CORRESPONDENCE FROM P. DWYER REGARDING EXTENSION. | | 0.10 | 31.50 |
| 09/23/11 WJH | REVIEW CORRESPONDENCE FROM D. PHARES REGARDING EXTENSION (NO CHARGE). | | 0.10 | NC |
| | TOTAL FEES | | 1.00 | 284.50 |
| | TOTAL FOR MATTER | | | 284.50 |

15458.00226 LINDA VISTA #24

| | | | | |
|---|---|---|---|---|
| 09/02/11 PAP | CALLS WITH MR. WREN AND TRUSTEE REGARDING PROBLEM WITH LINDA VISTA SURVEY. | | 0.30 | 97.50 |
| 09/06/11 PAP | REVIEW EMAILS BETWEEN BROKER AND TRIMONT REGARDING CHANGE TO LINDA VISTA CONTRACT. | | 0.10 | 32.50 |
| 09/12/11 WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING TITLE COMMITMENT. | | 0.10 | 31.50 |
| 09/12/11 WJH | REVIEW DRAFT AMENDMENT TO CONTRACT. | | 0.10 | 31.50 |

| | | | | |
|---|---|---|---|---|
| 09/12/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING TITLE COMMITMENT (NO CHARGE). | 0.10 | NC |
| 09/13/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING TITLE COMMITMENT. | 0.10 | 31.50 |
| 09/14/11 | WJH | REVIEW PROPOSED AMENDMENT TO CONTRACT AND UNDERLYING CONTRACT. | 0.30 | 94.50 |
| 09/14/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING ADDITIONAL 6 ACRES. | 0.10 | 31.50 |
| 09/14/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SAME. | 0.10 | 31.50 |
| 09/14/11 | WJH | REVIEW TITLE COMMITMENT. | 0.30 | 94.50 |
| 09/22/11 | PAP | CHECK STATUS OF SALE ORDERS ON LINDA VISTA AND ROCKY VALLEY. | 0.10 | 32.50 |
| 09/22/11 | PAP | CONFER WITH MS. HARRING REGARDING FORECLOSURE ON LAGO VISTA. | 0.10 | 32.50 |
| 09/23/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING STATUS OF ORDER. | 0.10 | 31.50 |
| 09/23/11 | WJH | FOLLOW UP REGARDING ORDER. | 0.10 | 31.50 |
| 09/23/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 09/30/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING STATUS OF ORDER. | 0.10 | 31.50 |
| 09/30/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| | | TOTAL FEES | 2.30 | 636.00 |
| | | TOTAL FOR MATTER | | 636.00 |

## 15458.00227 SANDIA SHADOWS

| | | | | |
|---|---|---|---|---|
| 09/01/11 | PAP | EXCHANGE EMAILS WITH ATTORNEY FOR FORMER OWNERS OF SANDIA SHADOWS REGARDING PROBLEMS WITH PURCHASE OFFER. | 0.20 | 65.00 |
| 09/12/11 | PAP | CHECK STATUS OF MODRALL TO RODEY SHIFT AND SEND EMAIL TO MR. BRENNAN REGARDING SAME. | 0.20 | 65.00 |
| 09/14/11 | PAP | REVIEW NEW OFFER FROM MR. MARRS ON SANDIA SHADOWS NOTE. | 0.10 | 32.50 |
| 09/14/11 | PAP | EMAIL TO TRUSTEE AND TRIMONT REGARDING SAME. | 0.10 | 32.50 |
| 09/16/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING OFFER. | 0.10 | 31.50 |
| 09/22/11 | PAP | CALL WITH TRUSTEE REGARDING STRATEGY ON SANDIA SHADOWS. | 0.10 | 32.50 |
| 09/23/11 | PAP | EXCHANGE EMAILS WITH MR. MARRS REJECTING OFFER IN SANDIA SHADOWS. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.90 | 291.50 |
| | | TOTAL FOR MATTER | | 291.50 |

## 15458.00228 AYSS & DELHI

| | | | | |
|---|---|---|---|---|
| 09/12/11 | PAP | EMAIL TO TITLE COMPANY ATTORNEY REGARDING STATUS OF DELHI. | 0.10 | 32.50 |
| 09/12/11 | PAP | FOLLOW-UP EMAILS ON DELHI TITLE PROBLEM. | 0.10 | 32.50 |

September 30, 2011                                                                                                          Page 13
INVOICE 130844

| | | | | | |
|---|---|---|---|---|---|
| | | TOTAL FEES | | 0.20 | 65.00 |
| | | TOTAL FOR MATTER | | | 65.00 |

**15458.00229 WILD ROSE**

| | | | | |
|---|---|---|---|---|
| 09/12/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING BUYER COMMENTS ON NPA. | 0.10 | 31.50 |
| 09/12/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING JURISDICTION QUESTION. | 0.10 | 31.50 |
| 09/12/11 | WJH | REVIEW LOAN POLICY OF TITLE INSURANCE. | 0.10 | 31.50 |
| 09/12/11 | PAP | REVIEW EMAILS BETWEEN MS. HARRING AND MR. WREN REGARDING STATUS OF WILD ROSE. | 0.10 | 32.50 |
| 09/13/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING JURISDICTIONAL QUESTION. | 0.10 | 31.50 |
| 09/22/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING STATUS. | 0.10 | 31.50 |
| 09/22/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING STATUS (NO CHARGE). | 0.10 | NC |
| | | TOTAL FEES | 0.70 | 190.00 |
| | | TOTAL FOR MATTER | | 190.00 |

**15458.00230 LAGO VISTA**

| | | | | |
|---|---|---|---|---|
| 09/06/11 | PAP | REVIEW EMAILS BETWEEN TRIMONT AND TRUSTEE REGARDING STATUS OF LAGO VISTA FORECLOSURE. | 0.10 | 32.50 |
| 09/12/11 | PAP | REVIEW EMAILS REGARDING OUTCOME OF FORECLOSURE SALES ON LAGO VISTA. | 0.10 | 32.50 |
| 09/22/11 | WJH | REVIEW CORRESPONDENCE FROM D. BATSON REGARDING INTERESTED BUYER. | 0.10 | 31.50 |
| 09/22/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING FORM CONTRACT. | 0.10 | 31.50 |
| 09/22/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING TEXAS CONTRACTS. | 0.10 | 31.50 |
| 09/22/11 | WJH | REVIEW TRUSTEE'S DEEDS. | 0.20 | 63.00 |
| 09/30/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING INTERESTED BUYER. | 0.10 | 31.50 |
| 09/30/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| | | TOTAL FEES | 0.90 | 254.00 |
| | | TOTAL FOR MATTER | | 254.00 |

**15458.00231 PRESERVATION GROUP**

| | | | | |
|---|---|---|---|---|
| 09/22/11 | WJH | REVIEW EXTENSION OF LISTING CONTRACT. | 0.10 | 31.50 |
| | | TOTAL FEES | 0.10 | 31.50 |

September 30, 2011
INVOICE 130844

TOTAL FOR MATTER                                                                                  31.50

# Grimshaw & Harring

Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800  |  303.839.3838 (FAX)



MERITAS
LAW FIRMS WORLDWIDE

CCI FUNDING BANKRUPTCY ESTATE
JANICE A. STEINLE - TRUSTEE
9249 S BROADWAY SUITE 200
PMB 505
HIGHLANDS RANCH CO 80129-5692

SEPTEMBER 30, 2011
INVOICE 130844
PAP

## SUMMARY OF CURRENT BILLING

| | FEES | COSTS | CREDITS | TOTAL |
|---|---|---|---|---|
| 15458.00101 | | | | |
| GENERAL ADMINISTRATION | 4,719.00 | 0.00 | 0.00 | 4,719.00 |
| 15458.00104 | | | | |
| DISPUTES BETWEEN ESTATES | 65.00 | 0.00 | 0.00 | 65.00 |
| 15458.00201 | | | | |
| PORTFOLIO - GENERAL | 1,451.50 | 40.91 | 0.00 | 1,492.41 |
| 15458.00203 | | | | |
| 230 STATE STREET | 292.50 | 0.00 | 0.00 | 292.50 |
| 15458.00204 | | | | |
| BABCOCK PROPERTIES | 853.50 | 0.00 | 0.00 | 853.50 |
| 15458.00206 | | | | |
| CASTEEL RIDGE | 65.00 | 0.00 | 0.00 | 65.00 |
| 15458.00208 | | | | |
| CV LAND DEVELOPMENT/DT LAND DEVELOPMENT | 2,044.50 | 0.00 | 0.00 | 2,044.50 |
| 15458.00209 | | | | |
| ELK RUN | 97.50 | 0.00 | 0.00 | 97.50 |
| 15458.00210 | | | | |
| FALL RIVER | 65.00 | 0.00 | 0.00 | 65.00 |
| 15458.00211 | | | | |
| FEG | 461.50 | 13.92 | 0.00 | 475.42 |
| 15458.00213 | | | | |
| GRAND JUNCTION | 195.00 | 0.00 | 0.00 | 195.00 |
| 15458.00216 | | | | |
| LAKE HAVASU | 234.00 | 6.18 | 0.00 | 240.18 |
| 15458.00217 | | | | |
| LOT 7 AND 17200 WEST COLFAX | 97.50 | 0.00 | 0.00 | 97.50 |
| 15458.00218 | | | | |
| NRG/CLUB HOUSE | 2,157.00 | 0.00 | 0.00 | 2,157.00 |
| 15458.00222 | | | | |
| UPPER BLUE RIVER | 3,044.00 | 322.28 | 0.00 | 3,366.28 |
| 15458.00223 | | | | |
| CENTENNIAL CITY CENTER | 390.00 | 0.00 | 0.00 | 390.00 |
| 15458.00224 | | | | |
| VILLAS AT LAKECLIFF | 0.00 | 17.40 | 0.00 | 17.40 |
| 15458.00225 | | | | |
| ELGIN CREEKSIDE | 284.50 | 0.00 | 0.00 | 284.50 |
| 15458.00226 | | | | |
| LINDA VISTA #24 | 636.00 | 0.00 | 0.00 | 636.00 |
| 15458.00227 | | | | |
| SANDIA SHADOWS | 291.50 | 0.00 | 0.00 | 291.50 |
| 15458.00228 | | | | |
| AYSS & DELHI | 65.00 | 0.00 | 0.00 | 65.00 |
| 15458.00229 | | | | |
| WILD ROSE | 190.00 | 0.00 | 0.00 | 190.00 |
| 15458.00230 | | | | |
| LAGO VISTA | 254.00 | 0.00 | 0.00 | 254.00 |
| 15458.00231 | | | | |
| PRESERVATION GROUP | 31.50 | 0.00 | 0.00 | 31.50 |

TOTAL THIS INVOICE

| | | | |
|---|---|---|---|
| 17,985.00 | 400.69 | 0.00 | 18,385.69 |

September 30, 2011
INVOICE 130844

| | | |
|---|---|---:|
| 08/31/11 | PREVIOUS BALANCE | 127,600.54 |
| 09/28/11 | PAYMENT | -104,270.85 |
| | TOTAL THIS INVOICE | 18,385.69 |
| | NEW BALANCE | 41,715.38 |





Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800  |  303.839.3838 (FAX)

CCI FUNDING BANKRUPTCY ESTATE                                          OCTOBER 31, 2011
JANICE A. STEINLE - TRUSTEE                                            INVOICE 131600
9249 S BROADWAY SUITE 200                                             PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692


          FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2011


15458.00101 GENERAL ADMINISTRATION

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/11 | PAP | REVIEW BILLINGS FROM TRUSTEE'S SPECIAL COUNSEL. | 0.30 | 97.50 |
| 10/01/11 | PAP | WORK ON TRUSTEE'S SECOND FEE APPLICATION AND CALL WITH TRUSTEE REGARDING SAME. | 2.50 | 812.50 |
| 10/04/11 | PAP | EXCHANGE EMAILS WITH MR. KIRSHENBAUM REGARDING CLAIMS OBJECTIONS. | 0.20 | 65.00 |
| 10/05/11 | LKM | MEETING WITH P. PEARLMAN REGARDING STATUS OF COLLECTION OF GUARANTIES. | 0.30 | 78.00 |
| 10/06/11 | LKM | DRAFT E-MAIL TO C. WREN AT TRIMONT TO REQUEST ADDITIONAL DOCUMENTS AND BALANCES DUE ON VARIOUS FILES TO INITIATE COLLECTION COMPLAINTS. | 0.40 | 104.00 |
| 10/07/11 | PAP | CONFER WITH MR. DAHLMAN REGARDING CALL ON MONDAY REGARDING OBJECTIONS TO CCI CLAIMS. | 0.10 | 32.50 |
| 10/07/11 | PAP | CALL WITH MR. KAPLAN REGARDING EFFECT OF PROPOSED PLAN. | 0.20 | 65.00 |
| 10/07/11 | PAP | REVIEW MODRALL'S MONTHLY STATEMENT REGARDING SANDIA SHADOWS. | 0.10 | 32.50 |
| 10/08/11 | PAP | WORK ON TRUSTEE'S REPORT PURSUANT TO §1106. | 3.40 | 1,105.00 |
| 10/08/11 | PAP | EMAIL TO TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| 10/08/11 | PAP | EMAIL TO MR. GLASSER REGARDING FINAL FEE APPLICATION. | 0.10 | 32.50 |
| 10/10/11 | PAP | BEGIN WORK ON REVISIONS TO TRUSTEE'S FEE APPLICATION. | 0.20 | 65.00 |
| 10/10/11 | PAP | CALL WITH TRUSTEE REGARDING SAME. | 0.20 | 65.00 |
| 10/10/11 | PAP | CONFERENCE CALL WITH WEST LB'S ATTORNEYS REGARDING OBJECTING TO CLAIMS FILED IN CCI CASE. | 0.30 | 97.50 |
| 10/10/11 | PAP | CALL WITH TRUSTEE REGARDING HER FEES. | 0.10 | 32.50 |
| 10/10/11 | PAP | REVISE TRUSTEE'S SECOND APPLICATION FOR COMPENSATION AND WORK ON EXHIBITS. | 0.80 | 260.00 |
| 10/11/11 | PAP | EMAIL TO MR. MARKUS AND MR. MOATES REGARDING PROPOSAL TO CONTACT MR. WITT REGARDING THE RECORDS IN STORAGE. | 0.50 | 162.50 |
| 10/11/11 | PAP | CONFER WITH PARALEGAL REGARDING TRUSTEE'S FEE APPLICATION. | 0.40 | 130.00 |
| 10/11/11 | PAP | PREPARE COVER SHEET, NOTICE AND ORDER FOR TRUSTEES FEE APPLICATION. | 0.70 | NC |

| 10/11/11 | PAP | REVIEW NEW DOCUMENTS FROM TRUSTEE REGARDING HER FEE APPLICATION. | 0.20 | 65.00 |
|---|---|---|---|---|
| 10/11/11 | PAP | CALL WITH MS. GINZBURG REGARDING KOCH CLAIM. | 0.10 | 32.50 |
| 10/11/11 | PAP | CALL FROM MR. KIRSHENBAUM REGARDING NEED FOR OBJECTIONS TO KOCH CLAIM. | 0.20 | 65.00 |
| 10/11/11 | PAP | RESEARCH REGARDING DISCLOSURE STATEMENT AND ESTIMATIONS PROCEDURE. | 0.30 | 97.50 |
| 10/11/11 | PAP | CALL WITH MR. ADLOFF REGARDING OBJECTION TO KOCH CLAIMS. | 0.30 | 97.50 |
| 10/11/11 | PAP | EMAIL TO MR. KIRSHENBAUM REGARDING STATUS OF KOCH CLAIM. | 0.10 | 32.50 |
| 10/11/11 | PAP | EMAIL TO MR. BRENNAN REGARDING STATUS OF MODRALL FIRM. | 0.10 | NC |
| 10/11/11 | JAK | MEETING W/ P. PEARLMAN RE: COMPLETING EXHIBITS AND DOCUMENTS FOR APPLICATION FOR 2ND INTERIM COMPENSATION FOR TRUSTEE. | 0.40 | 52.00 |
| 10/12/11 | PAP | REVIEW VOICE MESSAGES FROM MR. KIRSHENBAUM REGARDING CLAIMS OBJECTIONS. | 0.10 | 32.50 |
| 10/12/11 | PAP | REVIEW EMAILS FROM TRIMONT REGARDING DEFAULTS. | 0.20 | 65.00 |
| 10/12/11 | PAP | STUDY OBJECTIONS ALREADY FILED TO DETERMINE WHICH RELATE TO DEFAULTED PROJECTS. | 0.20 | 65.00 |
| 10/12/11 | PAP | FURTHER PREPARATION FOR CALL WITH MR. KIRSHENBAUM REGARDING CLAIMS OBJECTIONS. | 0.30 | 97.50 |
| 10/12/11 | PAP | CALL WITH MR. KIRSHENBAUM REGARDING BEEFING UP OBJECTIONS TO THREE CLAIMS. | 0.30 | 97.50 |
| 10/12/11 | PAP | WORK WITH PARALEGAL REGARDING MAILING TRUSTEE'S FEE APPLICATIONS. | 0.20 | NC |
| 10/12/11 | JAK | REVIEW TIME RECORDS AND PAGINATE.  COMPLETE TABLE OF CONTENTS (SUMMARY PAGE) | 1.00 | 130.00 |
| 10/12/11 | JAK | PREPARE EXHIBITS TO TRUSTEE'S FEE APPLICATION. | 0.40 | 52.00 |
| 10/12/11 | JAK | CALLS AND EMAILS WITH MAIL HOUSE RE: SENDING NOTICE OF FEE APPLICATION.  PREPARE CREDITOR MATRICES AND SEND FINAL DOCUMENTS FOR MAILING. | 1.00 | NC |
| 10/12/11 | JAK | RECEIVE CERTIFICATES OF MAILING AND PREPARE DOCUMENTS FOR FILING WITH BANKRUPTCY COURT. | 0.20 | NC |
| 10/13/11 | PAP | PREPARE AMENDED OBJECTION TO ELK RUN CLAIM. | 0.70 | 227.50 |
| 10/13/11 | PAP | PREPARE AMENDED OBJECTION TO RED RIVER CLAIM. | 0.30 | 97.50 |
| 10/13/11 | PAP | PREPARE FORM OF ORDER FOR AMENDED OBJECTIONS. | 0.20 | 65.00 |
| 10/13/11 | JAK | EFILE NOTICE AND APPLICATION OF 2ND INTERIM COMPENSATION REQUEST BY TRUSTEE AND VERIFY RECEIPT BY BANKRUPTCY COURT. | 0.40 | NC |
| 10/14/11 | PAP | REVIEW BLAKE ALLEN'S OBJECTION TO CLAIM. | 0.10 | 32.50 |
| 10/17/11 | PAP | REVIEW AND FORWARD ORDER ON KAPLAN FEES. | 0.10 | NC |
| 10/17/11 | JAK | RECEIVE AND VERIFY PAYMENT RECEIPTS FOR MAIL JOB FOR TRUSTEE'S COMPENSATION APPLICATION.  DELIVER TO ACCOUNTING FOR CLIENT BILLING. | 0.20 | NC |
| 10/18/11 | PAP | REVIEW EMAILS FROM NOEL LANE AND MR. MARKUS REGARDING WEST LB PLAN. | 0.20 | 65.00 |

October 31, 2011                                                                                          Page 3
INVOICE 131600

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/19/11 | PAP | REVIEW CERTIFICATE OF SERVICE REGARDING BALLOTS AND SEND EMAIL TO WEST LB'S ATTORNEYS REGARDING KARL KOCH. | 0.20 | 65.00 |
| 10/20/11 | PAP | REVIEW IRS RESPONSE TO OBJECTION TO CLAIMS. | 0.10 | 32.50 |
| 10/20/11 | PAP | EMAIL TO MR. KAPLAN REGARDING SAME. | 0.10 | 32.50 |
| 10/20/11 | PAP | LEFT MESSAGE FOR IRS ATTORNEY REGARDING PROOF OF CLAIM. | 0.10 | 32.50 |
| 10/21/11 | PAP | REVIEW DRAFT MONTHLY REPORT FROM MR. KAPLAN. | 0.20 | 65.00 |
| 10/22/11 | PAP | REVISE TRUSTEE REPORT UNDER §1106. | 0.70 | 227.50 |
| 10/22/11 | PAP | CALENDAR OBJECTIONS AND VOTING DEADLINE FOR WEST LB PLAN. | 0.10 | 32.50 |
| 10/24/11 | PAP | CHECK DEADLINE FOR OBJECTIONS TO PROOFS OF CLAIM, CHECK DOCKET REGARDING RESPONSES, AND SEND EMAIL TO MR. KIRSHENBAUM REGARDING CONCS. | 0.30 | 97.50 |
| 10/24/11 | PAP | CONFER WITH PARALEGAL REGARDING SERVING TRUSTEE'S STATEMENT OF INVESTIGATION. | 0.20 | 65.00 |
| 10/24/11 | PAP | FINAL REVISIONS TO TRUSTEE'S §1106 REPORT. | 0.20 | 65.00 |
| 10/24/11 | PAP | EXCHANGE EMAILS WITH MR. KIRSHENBAUM REGARDING OBJECTIONS TO CLAIMS AND TAX RETURNS. | 0.30 | 97.50 |
| 10/24/11 | PAP | REVIEW GATEWAY'S REPLY TO OBJECTION. | 0.10 | 32.50 |
| 10/24/11 | PAP | CALL WITH IRS ATTORNEY REGARDING TAX CLAIM. | 0.10 | 32.50 |
| 10/24/11 | PAP | LEFT MESSAGE FOR MR. KAPLAN REGARDING IRS TAX CLAIM. | 0.10 | 32.50 |
| 10/26/11 | PAP | EMAIL TO CHRIS WREN REGARDING MODRALL FIRM. | 0.10 | 32.50 |
| 10/30/11 | PAP | BRIEF REVIEW OF FALL RIVER'S OBJECTION TO PLAN. | 0.10 | 32.50 |
| 10/30/11 | PAP | WORK ON THIRD FEE APPLICATION (BILLED AT ONE-HALF NORMAL RATE). | 2.00 | 325.00 |
| 10/31/11 | PAP | CALL FROM MR. KIRSHENBAUM REGARDING OBJECTIONS TO PLAN. | 0.10 | 32.50 |
| | | TOTAL FEES | 23.80 | 6,071.00 |

| Date | | Description | Amount |
|---|---|---|---|
| 09/30/11 | LJW | PHOTOCOPIES - SERVICE ON EOA, DEBTOR, DEBTOR'S ATTORNEY, US TRUSTEE AND OBJECTOR & OBJECTOR'S COUNSEL/REGISTERED AGENT OF TRUSTEE'S OBJECTIONS TO PROOF OF CLAIM (4,678 COPIES @ $.15/PAGE) | 701.70 |
| 09/30/11 | LJW | POSTAGE FOR SERVING ALL OBJECTIONS TO COUNSEL OF RECORD, DEBTOR, DEBTOR'S ATTORNEY AND US TRUSTEE; POSTAGE FOR SERVING PARTY WHO FILED CLAIM AND THEIR REGISTERED AGENT AND/OR ATTORNEY | 114.87 |
| 10/20/11 | | OUTSIDE SERVICES-SERVICE ON COUNSEL OF RECORD OF APPLICATION,COVER SHEET,EXHIBITS,NOTICE AND ORDER OF TRUSEE'S APPLICATION,FOR SECOND INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR KAPLAN&ASSOCIATES, P.C. | 234.06 |
| 10/20/11 | | OUTSIDE SERVICES-SERVICE ON MATRIX OF COVER SHEET AND NOTICE OF TRUSTEE'S APPLICATION,FOR SECOND INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR KAPLAN&ASSOCIATES,P.C. | 130.98 |
| 10/21/11 | | SERVICE ON ENTIRE MATRIX OF NOTICE AND COVER SHEET OF SECOND APPLICATION OF CHAPTER 11 TRUSTEE FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION | 112.64 |
| 10/21/11 | | SERVICE ON COUNSEL OF RECORD, US TRUSTEE AND DEBTOR OF COVER SHEET, NOTICE, APPLICATION & EXHIBITS AND PAYMENT OF INTERIM COMPENSATION | 793.94 |
| | | TOTAL DISBURSEMENTS | 2,088.19 |

|  |  |  |  |  |
|---|---|---|---|---|
| | TOTAL FOR MATTER | | | 8,159.19 |

**15458.00102 POSTPETITION FINANCING**

| | | | | |
|---|---|---|---|---|
| 10/01/11 | PAP | REVIEW POST-PETITION LOAN ORDER REGARDING REPAYMENT. | 0.30 | 97.50 |
| 10/01/11 | PAP | CALL WITH MR. BRENNAN REGARDING SAME. | 0.20 | 65.00 |
| 10/03/11 | PAP | EMAIL TO WEST LB'S ATTORNEYS REGARDING REPAYMENT OF POST-PETITION LOAN. | 0.20 | 65.00 |
| 10/05/11 | PAP | REVIEW LOAN ACCOUNTING FROM WEST LB. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.80 | 260.00 |
| | | TOTAL FOR MATTER | | 260.00 |

**15458.00104 DISPUTES BETWEEN ESTATES**

| | | | | |
|---|---|---|---|---|
| 10/20/11 | PAP | REVIEW OFFER FROM CCI TRUSTEE ON SETTLEMENT ACCOUNTING DISPUTE. | 0.10 | 32.50 |
| 10/20/11 | PAP | EMAIL TO TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| 10/20/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM TRUSTEE REGARDING CCI SETTLEMENT DISPUTE. | 0.20 | 65.00 |
| 10/20/11 | PAP | EMAIL TO WEST LB'S ATTORNEYS REGARDING SAME. | 0.20 | 65.00 |
| 10/23/11 | PAP | REVIEW EMAIL FROM MR. KIRSHENBAUM REGARDING RECONCILIATION ISSUE AND MONROE HOLDBACK. | 0.10 | 32.50 |
| 10/23/11 | PAP | EMAIL TO MESSRS. MARKUS AND YOUNG ACCEPTING OFFER. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.80 | 260.00 |
| | | TOTAL FOR MATTER | | 260.00 |

**15458.00201 PORTFOLIO - GENERAL**

| | | | | |
|---|---|---|---|---|
| 10/03/11 | WJH | REVIEW ORDER APPROVING SALE (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/03/11 | WJH | DRAFT CORRESPONDENCE TO T. HARTLEY REGARDING ORDER, CLOSING (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/03/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING CLOSING (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/03/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING WELL AND SEPTIC (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/03/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN, ET AL. REGARDING SAME (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/03/11 | WJH | UPDATE SCHEDULES OF PENDING CONTRACTS. | 0.30 | 94.50 |
| 10/03/11 | WJH | TELEPHONE CONVERSATION WITH C. WREN REGARDING HARTLEY SCHEDULE (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/03/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING WELL, SEPTIC (NO CHARGE). | 0.10 | NC |

October 31, 2011
INVOICE 131600

Page 5

| | | | | |
|---|---|---|---|---|
| 10/03/11 | PAP | CONFER WITH MS. MAYERS REGARDING STATUS OF GUARANTOR LAWSUITS. | 0.30 | NC |
| 10/03/11 | PAP | FURTHER REVIEW OF EMAILS ON PORTFOLIO IN PREPARATION FOR MEETING. | 0.80 | 260.00 |
| 10/04/11 | WJH | CONFERENCE WITH J. STEINLE, D. KAPLAN, D. BRENNAN, P. PEARLMAN REGARDING PORTFOLIO REVIEW (NO CHARGE). | 5.30 | NC |
| 10/04/11 | PAP | MEETING WITH OTTEN JOHNSON WITH TRUSTEE AND OTHERS TO REVIEW PORTFOLIO. | 5.80 | 1,885.00 |
| 10/05/11 | WJH | UPDATE SCHEDULE OF PENDING CONTRACTS. | 0.10 | 31.50 |
| 10/05/11 | PAP | REVIEW NOTES ON GUARANTY LAWSUITS AND UPDATE THE CHART. | 1.20 | 390.00 |
| 10/05/11 | PAP | CONFER WITH MS. MAYER REGARDING NEXT STEP ON GUARANTY LAWSUITS. | 0.40 | 130.00 |
| 10/05/11 | PAP | CALL WITH MS. MAYERS REGARDING TRANSFER OF BABCOCK CLAIM. | 0.10 | 32.50 |
| 10/05/11 | PAP | REVIEW AND COMMENT ON ALAN PAKES EMAIL; REFUSING TO TURNOVER TAX INFORMATION. | 0.10 | NC |
| 10/05/11 | PAP | CALL FROM THREE PALMS REGARDING THEIR INTEREST IN DETAILS OF THE PORTFOLIO. | 0.10 | 32.50 |
| 10/05/11 | PAP | EXCHANGE EMAILS WITH MS. MAYERS REGARDING BANKRUPTCY FOR GUARANTOR ON VLC MATTER. | 0.10 | 32.50 |
| 10/06/11 | LKM | VERIFY STATUS OF GROSE AND BAJAJ BANKRUPTCIES (ROCKY VALLEY PARTNERS, LLC) AND UPDATE COLLECTION STATUS REPORT.  BOTH CASES NO ASSET. | 0.50 | 130.00 |
| 10/07/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING CLOSING DATE AND RESPOND TO SAME (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/10/11 | WJH | REVIEW CORRESPONDENCE FROM T. HARTLEY REGARDING CLOSING DATE (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/10/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING CLOSING DATE (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/10/11 | PAP | REVIEW AND RESPOND TO CHRIS WREN'S EMAIL REGARDING NEW ADP AUTHORITY ON PORTFOLIO. | 0.60 | 195.00 |
| 10/10/11 | PAP | REVIEW EMAIL FROM TRUSTEE REGARDING RECORDS IN STORAGE. | 0.10 | 32.50 |
| 10/10/11 | PAP | EMAIL TO MR. MARKUS REGARDING SAME. | 0.10 | 32.50 |
| 10/10/11 | PAP | CALL WITH MR. MARKUS REGARDING RECORDS IN STORAGE. | 0.20 | 65.00 |
| 10/10/11 | PAP | CONFERENCE CALL WITH WEST LB ATTORNEYS REGARDING DOCUMENTS IN STORAGE. | 0.20 | 65.00 |
| 10/10/11 | PAP | REVIEW EMAIL FROM MR. WREN REGARDING STATUS OF PORTFOLIO ITEMS. | 0.20 | 65.00 |
| 10/10/11 | PAP | EMAIL TO MS. MAYERS REGARDING STOP WORK ON HILAIRE. | 0.10 | 32.50 |
| 10/10/11 | PAP | CALL WITH TRUSTEE REGARDING RECORDS IN STORAGE. | 0.20 | 65.00 |
| 10/11/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 10/11/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING CLOSING DATE. | 0.10 | 31.50 |
| 10/11/11 | WJH | REVIEW TITLE COMMITMENT. | 0.20 | 63.00 |
| 10/11/11 | WJH | PREPARE DEED. | 0.20 | 63.00 |
| 10/11/11 | WJH | REVIEW AND REVISE CLOSING DOCUMENTS. | 1.20 | 378.00 |

| 10/11/11 | WJH | PREPARE FOR CLOSING. | 0.40 | 126.00 |
|---|---|---|---|---|
| 10/11/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING EXECUTION OF DOCUMENTS. | 0.10 | 31.50 |
| 10/12/11 | LKM | SEND FOLLOW UP E-MAIL TO C. WREN REGARDING ACCOUNT STATUS INFORMATION.  RECEIVED RETURN CALL FROM C. WREN REGARDING STATUS. | 0.20 | 52.00 |
| 10/12/11 | WJH | REVIEW EXECUTED CLOSING DOCUMENTS (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/12/11 | WJH | FINALIZE CLOSING INSTRUCTION LETTER (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/12/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING CLOSING (ROCKY VALLEY) (NO CHARGE). | 0.10 | NC |
| 10/12/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING CLOSING (ROCKY VALLEY) (NO CHARGE). | 0.10 | NC |
| 10/13/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING BUYER'S DOCUMENTS AND FUNDS (2) (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/13/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING SAME (2) (ROCKY VALLEY). | 0.10 | 31.50 |
| 10/14/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING WIRE. | 0.10 | 31.50 |
| 10/14/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING CLOSING, WIRE (NO CHARGE). | 0.10 | NC |
| 10/21/11 | PAP | SORT PORTFOLIO EMAILS TO FILES. | 0.30 | NC |
| 10/22/11 | PAP | FOLLOW-UP EMAIL TO MR. MARKUS REGARDING RECORDS IN STORAGE. | 0.10 | 32.50 |
| 10/23/11 | PAP | SORT EMAILS TO PORTFOLIO FILES. | 0.50 | NC |
| 10/26/11 | LKM | REVIEW AMOUNTS DUE INFORMATION FROM C. WREN FOR NATOMAS URBAN DEVELOPMENT, LLC/CHRISTOPHER DUNN, FOLLOW UP WITH C. WREN REGARDING WHETHER IS DEFICIENCY TO COLLECT. | 0.30 | 78.00 |
| 10/26/11 | JAK | FINALIZE COMPLAINT, CIVIL COVER AND DRAFT SUMMONS.  ASSEMBLE EXHIBITS AND EFILE NEW CASE. | 0.50 | 65.00 |
| 10/27/11 | JAK | RECEIVE AND REVIEW DELAY REDUCTION ORDER AND CALENDAR DATES. | 0.10 | 13.00 |
| 10/27/11 | JAK | MEETING W/ L. MAYERS RE: ADDITIONAL COLLECTION MATTERS AND COMPLAINTS.  SET UP PLEADING CAPTIONS FOR FUTURE CASES, DRAFT SUMMONSES AND SET UP TEMPLATE FOR CASE TIMELINE SHEET.  DISCUSS CREATING A CHART TO TRACK STATUS OF EACH INDIVIDUAL CASE. | 0.40 | 52.00 |
| 10/27/11 | JAK | MEETING W/ L. MAYERS RE: NEW COMPLAINT. | 0.10 | 13.00 |
| 10/28/11 | LKM | REVIEW NATOMAS DOCUMENTS RECEIVED FROM C. WREN. | 0.20 | 52.00 |
| 10/31/11 | LKM | CONFERENCE WITH P. PEARLMAN REGARDING STATUS OF COLLECTION MATTERS. | 0.30 | 78.00 |
| 10/31/11 | PAP | CONFER WITH LISA MAYERS REGARDING STATUS OF COLLECTION ACTIONS AND HOLDING OFF ON GATEWAY AND RED RIVER. | 0.30 | NC |
| | | TOTAL FEES | 24.20 | 5,172.00 |

| 10/03/11 | | CERTIFIED COPIES - ORDER APPROVING ORDER | 10.50 |
|---|---|---|---|
| 10/12/11 | PAP | DELIVERY COSTS, EXPRESS MESSENGER | 22.28 |
| 10/12/11 | WJH | DELIVERY FEES (UPS) | 24.97 |
| | | TOTAL DISBURSEMENTS | 57.75 |

October 31, 2011
INVOICE 131600

Page 7

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | TOTAL FOR MATTER |  | 5,229.75 |

**15458.00203 230 STATE STREET**

| 10/01/11 | PAP | REVIEW EMAILS REGARDING STATUS OF 230 STATE STREET. | 0.30 | 97.50 |
|---|---|---|---|---|
| 10/05/11 | PAP | EXCHANGE EMAILS WITH MS. WILSON REGARDING GOING FORWARD ON 230 FORECLOSURE. | 0.30 | 97.50 |
| 10/17/11 | PAP | REVIEW EMAILS REGARDING STATUS OF 230 STATE STREET. | 0.10 | 32.50 |
| 10/21/11 | PAP | REVIEW FORM OF ORDER FOR 230 STATE STREET LITIGATION AND SEND EMAIL TO MS. WILSON REGARDING SAME. | 0.50 | 162.50 |
| 10/26/11 | PAP | REVIEW REVISED DEFAULT MOTION FROM MR. WILSON REGARDING 230 STATE STREET. | 0.10 | 32.50 |
| 10/26/11 | PAP | EMAIL TO MR. WILSON WITH COMMENTS. | 0.10 | 32.50 |
|  |  | TOTAL FEES | 1.40 | 455.00 |
|  |  | TOTAL FOR MATTER |  | 455.00 |

**15458.00204 BABCOCK PROPERTIES**

| 10/05/11 | LKM | REVIEW BABCOCK BANKRUPTCY SCHEDULES AND CLAIMS MATRIX FOR STATUS OF CCI CLAIM. | 0.50 | 130.00 |
|---|---|---|---|---|
| 10/05/11 | LKM | PREPARE TRANSFER OF CLAIM OTHER THAN FOR SECURITY TO TRANSFER CCI PROOF OF CLAIM. | 0.70 | 182.00 |
| 10/05/11 | LKM | CONFERENCE WITH P. PEARLMAN REGARDING GENE JAMESON, ATTORNEY WHO FILED CCI PROOF OF CLAIM. | 0.10 | 26.00 |
| 10/05/11 | LKM | TELEPHONE CONVERSATION WITH G. JAMESON REGARDING TRANSFER OF CCI CLAIM AND BASIS THEREFORE. | 0.20 | 52.00 |
| 10/05/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING RELIANT INVOICE. | 0.10 | 31.50 |
| 10/07/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING EARNEST MONEY, LISTING PRICE, AND INTERESTED BUYER. | 0.60 | 189.00 |
| 10/07/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING EARNEST MONEY. | 0.20 | 63.00 |
| 10/07/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN, ET AL. REGARDING STATUS. | 0.20 | 63.00 |
| 10/11/11 | WJH | TELEPHONE CONVERSATION WITH K. WITWER (CITY OF PLANO WATER DEPT). | 0.10 | 31.50 |
| 10/11/11 | WJH | REVIEW CORRESPONDENCE FROM K. WITWER REGARDING PAST DUE WATER BILLS. | 0.10 | 31.50 |
| 10/11/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING STATUS OF WATER BILLS (NO CHARGE). | 0.10 | NC |
| 10/11/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 10/11/11 | PAP | REVIEW AND CALENDAR SCHEDULING ORDER IN RIVIERA ADVERSARY. | 0.20 | 65.00 |
| 10/17/11 | WJH | REVIEW CORRESPONDENCE FROM B. HULTZ REGARDING EARNEST MONEY. | 0.10 | 31.50 |
| 10/17/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING EARNEST MONEY, APPRAISAL. | 0.10 | 31.50 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/17/11 | WJH | REVIEW WATER BILL FROM CITY OF PLANO. | 0.10 | 31.50 |
| 10/17/11 | WJH | REVIEW CORRESPONDENCE TO C. WREN REGARDING UTILITY BILL. | 0.10 | 31.50 |
| 10/18/11 | WJH | REVIEW CORRESPONDENCE FROM BUYER'S COUNSEL TO TITLE COMPANY REGARDING EARNEST MONEY DEPOSIT. | 0.10 | 31.50 |
| 10/18/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 10/19/11 | WJH | TELEPHONE CONVERSATION WITH B. HULTZ REGARDING INTERESTED BUYER. | 0.10 | 31.50 |
| 10/20/11 | WJH | REVIEW RELEASE OF EARNEST MONEY. | 0.10 | 31.50 |
| 10/26/11 | PAP | LEFT MESSAGE FOR MR. GOODMAN REGARDING RULE 26(A) AND RULE 26(F) MEETING. | 0.10 | NC |
| 10/26/11 | PAP | EMAIL TO MR. GOODMAN REGARDING SAME. | 0.10 | 32.50 |
| 10/31/11 | PAP | RULE 26(F) CALL WITH MR. GOODMAN. | 0.80 | 260.00 |
| 10/31/11 | PAP | WORK ON STRATEGY REGARDING RELEASE OF FORT WORTH PROCEEDS. | 0.10 | 32.50 |
| 10/31/11 | PAP | PREPARE RULE 26(A) DISCLOSURES FOR RIVIERA LAWSUIT. | 1.80 | 585.00 |
| | | **TOTAL FEES** | 6.90 | 1,995.00 |
| | | **TOTAL FOR MATTER** | | 1,995.00 |

**15458.00205 BLAKE ALLEN**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/11 | PAP | REVIEW RECEIVER'S REPORT REGARDING BLAKE ALLEN PROPERTIES. | 0.20 | 65.00 |
| 10/10/11 | PAP | CALL WITH TRUSTEE AND MR. ADLOFF REGARDING STATUS AND STRATEGY ON BLAKE ALLEN RECEIVERSHIP. | 0.40 | 130.00 |
| 10/11/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM OTTEN JOHNSON REGARDING BLAKE RECEIVERSHIP. | 0.10 | 32.50 |
| 10/12/11 | PAP | REVIEW EMAILS BETWEEN TRUSTEE AND MR. CORDES REGARDING BLAKE ALLEN RECEIVERSHIP. | 0.10 | 32.50 |
| 10/17/11 | PAP | REVIEW AND RESPOND TO EMAILS REGARDING BLAKE ALLEN RECEIVERSHIP. | 0.30 | 97.50 |
| 10/21/11 | PAP | REVIEW EMAILS ON BLAKE ALLEN AND SEND EMAIL TO MR. CORDES REGARDING POSSIBLE NEED FOR COUNSEL IN BLAKE ALLEN MATTER. | 0.20 | 65.00 |
| | | **TOTAL FEES** | 1.30 | 422.50 |
| | | **TOTAL FOR MATTER** | | 422.50 |

**15458.00206 CASTEEL RIDGE**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/10/11 | PAP | REVIEW EMAIL FROM TRUSTEE REGARDING SHORT SALE ON CASTEEL AND LEFT VOICEMAIL FOR MR. BLAIKIE REGARDING SAME. | 0.10 | 32.50 |
| 10/11/11 | PAP | CALL WITH MR. WREN REGARDING STRATEGY ON CASTEEL. | 0.10 | 32.50 |
| 10/11/11 | PAP | CALL WITH GORDON BLAIKIE REGARDING CONTRACT ON CASTEEL. | 0.10 | 32.50 |
| 10/11/11 | PAP | BRIEF REVIEW OF CONTRACT ON CASTEEL. | 0.20 | 65.00 |

| 10/12/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING CONTRACT, MECHANICS' LIEN ISSUES. | 0.50 | 157.50 |
| 10/12/11 | WJH | REVIEW CONTRACT TO BUY AND SELL REAL ESTATE. | 0.20 | 63.00 |
| 10/12/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING WEST LB APPROVAL. | 0.10 | 31.50 |
| 10/12/11 | PAP | CALL WITH MR. WREN REGARDING PROCEDURE ON CASTEEL SALE. | 0.10 | 32.50 |
| 10/12/11 | PAP | CONFER WITH MS. HARRING REGARDING STRATEGY ON CASTEEL. | 0.20 | 65.00 |
| 10/12/11 | PAP | VOICEMAIL FROM  MR. WREN REGARDING MECHANICS LIENS. | 0.10 | 32.50 |
| 10/12/11 | PAP | VOICEMAIL TO MR. ADLOFF REGARDING SAME. | 0.10 | NC |
| 10/12/11 | PAP | CALL WITH DIMITRI ADLOFF REGARDING CASTEEL MECHANIC'S LIEN MATTER. | 0.30 | 97.50 |
| 10/12/11 | PAP | CONFER WITH MS. HARRING AND MR. ADLOFF REGARDING STRATEGY FOR CASTEEL. | 0.60 | 195.00 |
| 10/13/11 | RLF | CONFERENCE WITH PAP REGARDING MECHANIC'S LIEN ISSUES AND POTENTIAL RESOLUTION OF SAME PRIOR TO SALE OF PROPERTY. | 0.50 | 137.50 |
| 10/13/11 | PAP | CALL WITH MR. BLAIKIE REGARDING STATUS OF MECHANICS LIENS. | 0.20 | 65.00 |
| 10/13/11 | PAP | REVIEW OLD EMAILS ON CASTEEL AND SEND TO MR. FANO. | 0.20 | NC |
| 10/13/11 | PAP | CALL WITH TRUSTEE REGARDING CASTEEL DEAL. | 0.10 | 32.50 |
| 10/14/11 | RLF | BEGIN REVIEW OF EMAILS AND DOCUMENTS REGARDING STATUS OF MECHANIC'S LIENS | 1.40 | 385.00 |
| 10/14/11 | RLF | CONFERENCE CALL WITH W. HARRING, P. PEARLMAN AND C. WRENN REGARDING STATUS OF LIENS. | 0.70 | 192.50 |
| 10/14/11 | RLF | REVIEW SERIES OF EMAILS FROM C. WRENN REGARDING STATUS OF LIENS. | 0.40 | 110.00 |
| 10/14/11 | RLF | REVIEW COURT FILINGS IN MECHANICS LIEN CASE IN EAGLE COUNTY DISTRICT COURT TO DETERMINE STATUS. | 0.60 | 165.00 |
| 10/14/11 | RLF | CONFER WITH P. PEARLMAN REGARDING FILING OF STIPULATION AS TO AMOUNT AND PRIORITY OF MECHANICS LIENS. | 0.30 | 82.50 |
| 10/14/11 | RLF | CONFER WITH P. PEARLMAN AND W. HARRING TO DISCUSS STIPULATION REGARDING MECHANIC'S LIEN AND EFFECT ON PROPOSED SALE. | 0.30 | 82.50 |
| 10/14/11 | WJH | CONFERENCE CALL WITH C. WREN, R. FANO AND P. PEARLMAN REGARDING MECHANICS' LIENS AND STRATEGY. | 0.80 | 252.00 |
| 10/14/11 | WJH | TELEPHONE CONVERSATION WITH K. BARKER AND HIS ASSISTANT REGARDING CLOSING, SCHEDULE, CONTRACT. | 0.40 | 126.00 |
| 10/14/11 | WJH | CONFERENCE CALL WITH J. STEINLE, P. PEARLMAN AND R. FANO REGARDING LIEN CLAIMANTS. | 0.20 | 63.00 |
| 10/14/11 | PAP | EXCHANGE EMAILS WITH MR. WREN AND MR. ADLOFF REGARDING CASTEEL MECHANICS LIEN LITIGATION. | 0.20 | 65.00 |
| 10/14/11 | PAP | CONFERENCE CALL WITH MS. HARRING, MR. FANO AND CHRIS WREN REGARDING STRATEGY ON CASTEEL. | 0.80 | 260.00 |
| 10/14/11 | PAP | CONFER WITH MR. FANO REGARDING STATUS OF WESTERN STATES MECHANICS LIEN PROCEEDING. | 0.20 | 65.00 |
| 10/14/11 | PAP | EMAIL TO MR. BRENNAN REGARDING STATUS OF LIENS. | 0.20 | 65.00 |
| 10/14/11 | PAP | CALL WITH TRUSTEE FOR AUTHORITY ON LIENS. | 0.20 | 65.00 |

October 31, 2011
INVOICE 131600

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/14/11 | PAP | REVIEW DRAFT OF EMAIL PREPARED BY MR. FANO FOR MECHANIC'S LIEN CREDITORS. | 0.10 | 32.50 |
| 10/17/11 | RLF | FINISH REVIEW OF STIPULATION REGARDING MECHANICS LIENS AND DOCUMENT IN SUPPORT OF SAME. | 0.80 | 220.00 |
| 10/17/11 | RLF | DRAFT CORRESPONDENCE TO ALL COUNSEL FOR MECHANICS LIEN HOLDERS REGARDING PROPOSAL FOR SALE OF PROPERTY. | 0.60 | 165.00 |
| 10/17/11 | RLF | REVISE CORRESPONDENCE TO ALL COUNSEL FOR MECHANICS LIEN HOLDERS REGARDING PROPOSAL FOR SALE OF PROPERTY. | 0.50 | 137.50 |
| 10/17/11 | RLF | DRAFT EMAIL CORRESPONDENCE TO P. PEARLMAN AND W. HARRING REGARDING STATUS OF REQUEST TO MECHANICS' LIEN HOLDERS TO REDUCE LIEN AMOUNTS. | 0.10 | 27.50 |
| 10/17/11 | WJH | REVIEW PROPOSED CORRESPONDENCE TO MECHANICS' LIEN CLAIMANTS REGARDING SHORT SALE. | 0.10 | 31.50 |
| 10/17/11 | WJH | TELEPHONE CONVERSATION WITH K. BARKER REGARDING CLOSING DATE, INSPECTION PERIOD. | 0.20 | 63.00 |
| 10/18/11 | WJH | TELEPHONE CONVERSATION WITH K. SPOONHOUR REGARDING LISTING PRICE. | 0.10 | 31.50 |
| 10/18/11 | RLF | REVIEW CORRESPONDENCE IN RESPONSE TO REQUEST TO MECHANICS' LIEN HOLDERS THAT THEY REDUCE AMOUNTS OF THEIR LIENS. | 0.10 | 27.50 |
| 10/19/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING STATUS. | 0.10 | 31.50 |
| 10/19/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING BUYER POSITION. | 0.10 | 31.50 |
| 10/19/11 | WJH | TELEPHONE CONVERSATION WITH K. BARKER REGARDING STATUS. | 0.10 | 31.50 |
| 10/19/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN, ET AL. REGARDING PRICE REDUCTION. | 0.10 | 31.50 |
| 10/19/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING PRICE REDUCTION. | 0.10 | 31.50 |
| 10/19/11 | WJH | REVIEW CORRESPONDENCE FROM K. SPOONHOUR REGARDING LISTING PRICE. | 0.10 | 31.50 |
| 10/19/11 | RLF | REVIEW AND RESPOND TO CORRESPONDENCE FROM ATTORNEY FOR MECHANIC'S LIEN HOLDER (CREARE INTERIORS) REGARDING REDUCTION OF LIEN AMOUNT. | 0.10 | 27.50 |
| 10/19/11 | RLF | REVIEW AND RESPOND TO CORRESPONDENCE FROM ATTORNEY FOR MECHANIC'S LIEN HOLDER (DANICI ELECTRIC) REGARDING REDUCTION OF LIEN AMOUNT. | 0.10 | 27.50 |
| 10/19/11 | RLF | REVIEW SERIES OF CORRESPONDENCE REGARDING STATUS OF NEGOTIATIONS REGARDING SALE OF PROPERTY. | 0.20 | 55.00 |
| 10/19/11 | RLF | DRAFT CORRESPONDENCE TO W. HARRING AND P. PEARLMAN REPORTING ON STATUS OF RESPONSES FROM MECHANICS' LIEN HOLDERS. | 0.10 | 27.50 |
| 10/19/11 | PAP | EXCHANGE EMAILS WITH TRUSTEE REGARDING LISTING PRICE FOR CASTEEL AND RE WINTERIZING. | 0.20 | 65.00 |
| 10/19/11 | PAP | CALL WITH MR. WREN REGARDING WINTERIZING CASTEEL. | 0.20 | 65.00 |
| 10/20/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING WINTERIZATION, DUE DILIGENCE. | 0.10 | 31.50 |
| 10/20/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING PRICE REDUCTION. | 0.10 | 31.50 |
| 10/20/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN, ET AL. REGARDING PRICE REDUCTION (NO CHARGE). | 0.10 | NC |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/21/11 | RLF | TELEPHONE CONVERSATION WITH ATTORNEY FOR WESTERN STATES FIRE REGARDING REDUCTION OF MECHANICS' LIEN AMOUNT AND MOTION TO PURSUE FORECLOSURE SALE. | 0.20 | 55.00 |
| 10/21/11 | RLF | REVIEW DOCUMENTS FROM WESTERN STATES FIRE REGARDING ATTORNEYS FEES RECOVERABLE ON LIEN FORECLOSURE | 0.10 | 27.50 |
| 10/21/11 | RLF | REVIEW CORRESPONDENCE FROM ATTORNEY FOR RAL ARCHITECTS REJECTING OFFER TO REDUCE AMOUNT OF MECHANIC'S LIEN. | 0.10 | 27.50 |
| 10/21/11 | RLF | DRAFT EMAIL TO P. PEARLMAN REPORTING ON STATUS OF CONVERSATION WITH COUNSEL FOR WESTERN STATES FIRE REGARDING REDUCTION OF MECHANIC'S LIEN AMOUNT AND MOTION TO PURSUE FORECLOSURE SALE. | 0.20 | 55.00 |
| 10/21/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING WINTERIZING CASTEEL. | 0.20 | 65.00 |
| 10/21/11 | PAP | CONFER WITH MR. FANO REGARDING AMOUNT OF LIEN CLAIMS AND ATTORNEY'S FEE REGARDING CASTEEL. | 0.10 | NC |
| 10/24/11 | RLF | REVIEW CORRESPONDENCE FROM ATTORNEYS FOR MECHANIC'S LIEN HOLDER LAMONT DEVELOPMENT REGARDING PROPOSAL TO REDUCE LIEN. | 0.10 | 27.50 |
| 10/24/11 | RLF | REVIEW AND RESPOND TO CORRESPONDENCE FROM ATTORNEY FOR DANICI ELECTRIC REGARDING PROPOSAL TO REDUCE MECHANICS' LIEN AMOUNT. | 0.10 | 27.50 |
| 10/24/11 | RLF | TELEPHONE CONVERSATION WITH ATTORNEY FOR DANICI ELECTRIC REGARDING PROPOSAL TO REDUCE MECHANIC'S LIEN AMOUNT. | 0.20 | 55.00 |
| 10/25/11 | RLF | REVIEW AND RESPOND TO CORRESPONDENCE FROM ATTORNEY FOR MECHANICS LIEN HOLDER SAGE DESIGNS REGARDING LIEN REDUCTION PROPOSAL. | 0.10 | 27.50 |
| 10/26/11 | RLF | REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR WESTERN STATES FIRE REGARDING MOTION FOR RELIEF FROM STAY TO PURSUE FORECLOSURE SALE. | 0.10 | 27.50 |
| 10/26/11 | RLF | REVIEW MOTION FOR EXTENSION OF RELIEF FROM STAY IN ORDER TO FORECLOSE ON 220 CASTEEL RIDGE PROPERTY. | 0.30 | 82.50 |
| 10/26/11 | RLF | DRAFT MEMORANDUM TO P. PEARLMAN REGARDING STATUS OF RESPONSES FROM ATTORNEYS FOR MECHANICS' LIEN HOLDERS REGARDING PROPOSAL FOR REDUCTION OF LIEN AMOUNTS. | 0.50 | 137.50 |
| 10/26/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING STATUS. | 0.10 | 31.50 |
| 10/26/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING BUYER'S POSITION. | 0.10 | 31.50 |
| 10/26/11 | PAP | CONFER WITH MR. FANO REGARDING STATUS OF MECHANIC'S LIENS ON CASTEEL. | 0.10 | 32.50 |
| 10/28/11 | WJH | REVIEW PROPOSED AMEND/EXTEND. | 0.10 | 31.50 |
| 10/28/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING SAME. | 0.10 | 31.50 |
| 10/31/11 | RLF | DRAFT CORRESPONDENCE TO ATTORNEYS FOR AVON PLUMBING AND R&H MECHANICAL REGARDING RESPONSE TO PROPOSAL FOR REDUCTION OF LIEN. | 0.20 | 55.00 |
| | | TOTAL FEES | 17.80 | 5,134.50 |
| 10/14/11 | RLF | ELECTRONIC SEARCH/PURCHASE FEES (LEXIS-NEXIS) | | 23.28 |
| | | TOTAL DISBURSEMENTS | | 23.28 |

October 31, 2011                                                                                                                                        Page 12
INVOICE 131600

| | | | |
|---|---|---:|---:|
| | TOTAL FOR MATTER | | 5,157.78 |

15458.00208 CV LAND DEVELOPMENT/DT LAND DEVELOPMENT

| | | | |
|---|---|---:|---:|
| 10/02/11 PAP | CONTINUE WORK ON CV/DT SETTLEMENT AGREEMENT. | 3.20 | 1,040.00 |
| 10/05/11 PAP | CALL WITH MR. BRENNAN'S OFFICE REGARDING MR. BRENNAN'S ABSENCE. | 0.10 | NC |
| 10/05/11 PAP | CALL WITH MR. KIRSHENBAUM REGARDING SAME AND REGARDING CV/DT SETTLEMENT. | 0.30 | 97.50 |
| 10/05/11 PAP | EMAIL MR. KIRSHENBAUM REGARDING CV/DT DEAL. | 0.10 | 32.50 |
| 10/06/11 PAP | CALL WITH MR. KIRSHENBAUM REGARDING CHANGES TO CV/DT AGREEMENT. | 1.40 | 455.00 |
| 10/09/11 PAP | REVISE CV/DT SETTLEMENT AGREEMENT. | 3.40 | 1,105.00 |
| 10/10/11 PAP | REVIEW MR. KIRSHENBAUM'S COMMENTS TO VERSION 2 OF CV/DT AGREEMENT. | 0.10 | 32.50 |
| 10/10/11 PAP | MAKE CHANGES TO CV/DT AGREEMENT. | 0.20 | 65.00 |
| 10/10/11 PAP | EMAIL TO MR. KIRSHENBAUM REGARDING SAME. | 0.10 | 32.50 |
| 10/10/11 PAP | EXCHANGE FURTHER EMAILS WITH MR. KIRSHENBAUM REGARDING STAY LANGUAGE. | 0.20 | 65.00 |
| 10/10/11 PAP | CONFERENCE CALL WITH WEST LB'S ATTORNEYS REGARDING CV/DT DEAL AND TITLE ISSUES. | 0.80 | 260.00 |
| 10/10/11 PAP | CALL WITH TRUSTEE REGARDING CV/DT SETTLEMENT. | 0.20 | 65.00 |
| 10/12/11 PAP | REVIEW MR. SEIBERT'S REVISIONS TO AGREEMENT. | 0.30 | 97.50 |
| 10/12/11 PAP | EMAIL TO MS. GINZBURG REGARDING SAME. | 0.20 | 65.00 |
| 10/13/11 PAP | REVIEW EMAIL FROM MS. GINZBURG REGARDING CV/DT SETTLEMENT. | 0.10 | 32.50 |
| 10/17/11 PAP | CALL WITH MR. KIRSHENBAUM REGARDING CHANGES TO CV/DT. | 0.50 | 162.50 |
| 10/17/11 PAP | REVISE CV/DT AGREEMENT. | 1.50 | 487.50 |
| 10/19/11 PAP | REVIEW VOICEMAIL FROM MR. KIRSHENBAUM REGARDING CHANGES TO CV/DT AGREEMENT. | 0.10 | 32.50 |
| 10/19/11 PAP | MAKE CHANGES AND SEND DRAFT TO MS. BEHLES. | 0.50 | 162.50 |
| 10/27/11 PAP | REVIEW AND RESPOND TO EMAIL FROM MS. BEHLES REGARDING STATUS OF CV/DT SETTLEMENT. | 0.10 | 32.50 |
| 10/27/11 PAP | EMAIL TO MR. SEIBERT REGARDING DOCUMENTS REQUESTED BY MS. BEHLES. | 0.10 | 32.50 |
| | TOTAL FEES | 13.50 | 4,355.00 |
| | TOTAL FOR MATTER | | 4,355.00 |

15458.00209 ELK RUN

| | | | |
|---|---|---:|---:|
| 10/11/11 PAP | REVIEW VOICE MESSAGES FROM SCOTT LARSON REGARDING ELK RUN. | 0.10 | 32.50 |
| 10/11/11 PAP | CALL WITH MR. WREN REGARDING STRATEGY ON ELK RUN. | 0.10 | 32.50 |

October 31, 2011                                                                                              Page 13
INVOICE 131600

| 10/11/11 | PAP | CALL WITH MR. LARSON REGARDING POSSIBLE WRITE DOWN OF MECHANICS LIEN ON ELK RUN. | 0.20 | 65.00 |
|---|---|---|---|---|
| 10/11/11 | PAP | EMAIL TO MR. WOLF REGARDING POSSIBLE DEAL ON ELK RUN. | 0.20 | 65.00 |
| 10/11/11 | PAP | CHECK STATUS OF LIEN PROCEEDING. | 0.30 | 97.50 |
| 10/13/11 | JAK | REVIEW AMENDED OBJECTION TO CLAIM. MEETING W/ P. PEARLMAN. | 0.20 | NC |
| 10/14/11 | JAK | CALL COURT RE: FILING OBJECTIONS IN A PROOF OF CLAIM AND EFILE AMENDED OBJECTION. | 0.10 | NC |
| 10/19/11 | PAP | CALL WITH SCOTT LARSON REGARDING POSSIBLE SETTLEMENT WITH MECHANIC'S LIENS. | 0.20 | 65.00 |
| 10/19/11 | PAP | EXCHANGE EMAILS WITH MR. WOLF REGARDING STATUS OF MASADA ISSUE. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.50 | 390.00 |

| 10/11/11 | PAP | ELECTRONIC SEARCH/PURCHASE FEES (LEXIS-NEXIS) | | 23.28 |
|---|---|---|---|---|
| | | TOTAL DISBURSEMENTS | | 23.28 |
| | | TOTAL FOR MATTER | | 413.28 |

15458.00210 FALL RIVER

| 10/27/11 | PAP | REVIEW NOTICES OF DEPOSITION OF MR. LANE IN FALL RIVER LAWSUIT. | 0.10 | 32.50 |
|---|---|---|---|---|
| 10/30/11 | PAP | WORK ON DISCOVERY RESPONSES IN STEINLE V. FALL RIVER. | 1.00 | 325.00 |
| | | TOTAL FEES | 1.10 | 357.50 |

| 10/31/11 | PAP | ELECTRONIC SEARCH/PURCHASE FEES (LEXIS-NEXIS) | | 16.82 |
|---|---|---|---|---|
| | | TOTAL DISBURSEMENTS | | 16.82 |
| | | TOTAL FOR MATTER | | 374.32 |

15458.00212 GATEWAY AND RED RIVER

| 10/13/11 | JAK | REVIEW AMENDED OBJECTIONS TO CLAIMS AND MEETING W/ P. PEARLMAN. | 0.40 | NC |
|---|---|---|---|---|
| 10/14/11 | JAK | CALL COURT RE: FILING OBJECTIONS IN A PROOF OF CLAIM AND EFILE AMENDED OBJECTIONS (2). | 0.20 | NC |
| 10/26/11 | LKM | ASSEMBLE AND REVIEW LOAN DOCUMENTS, SEND E-MAIL TO C. WREN TO REQUEST COPY OF FRANZMAN GUARANTY. | 0.60 | 156.00 |
| 10/31/11 | LKM | ASSEMBLE LOAN DOCUMENTS FOR COMPLAINT, REQUEST COPY OF CONNER GUARANTY FROM C. WREN.  OBTAIN ACCURINT REPORT FOR D. CONNER. | 0.80 | 208.00 |
| 10/31/11 | PAP | EMAIL TO MR. KOFOED REGARDING HOTEL GOLD CROWN ORDER. | 0.10 | 32.50 |
| | | TOTAL FEES | 2.10 | 396.50 |

October 31, 2011
INVOICE 131600
Page 14

| | | | |
|---|---|---|---|
| 10/26/11 | ACCURINT ON-LINE SEARCH(ES) | | 17.40 |
| 10/31/11 | ACCURINT ON-LINE SEARCH(ES) | | 26.75 |
| | TOTAL DISBURSEMENTS | | 44.15 |
| | TOTAL FOR MATTER | | 440.65 |

**15458.00214 HARRISON & MONROE**

| | | | |
|---|---|---|---|
| 10/03/11 PAP | REVIEW RECEIVER'S REPORT ON HARRISON. | 0.20 | 65.00 |
| 10/14/11 PAP | REVIEW EMAIL FROM RECEIVER ON HARRISON MARKET CONDITIONS. | 0.10 | 32.50 |
| 10/17/11 PAP | REVIEW EMAILS REGARDING STATUS OF HARRISON. | 0.10 | 32.50 |
| | TOTAL FEES | 0.40 | 130.00 |
| | TOTAL FOR MATTER | | 130.00 |

**15458.00215 HOTEL GOLD CROWN**

| | | | |
|---|---|---|---|
| 10/26/11 PAP | CALL FROM MECHANIC'S LIEN CREDITOR ON HOTEL GOLD CROWN. | 0.40 | 130.00 |
| 10/26/11 PAP | RESEARCH LAND RECORDS REGARDING LIENS ON HOTEL GOLD CROWN. | 0.20 | 65.00 |
| 10/26/11 PAP | CALL WITH MR. BRENNAN REGARDING SAME. | 0.30 | 97.50 |
| 10/26/11 PAP | LEFT VOICEMAIL FOR MR. WREN REGARDING HOTEL GOLD CROWN. | 0.10 | 32.50 |
| 10/26/11 PAP | REVIEW STATUS OF MECHANIC'S LIEN PROCEEDING. | 0.40 | 130.00 |
| 10/26/11 PAP | CALL WITH TRUSTEE REGARDING HOTEL GOLD CROWN. | 0.20 | 65.00 |
| | TOTAL FEES | 1.60 | 520.00 |
| 10/20/11 PAP | ELECTRONIC SEARCH/PURCHASE FEES (LEXIS-NEXIS) | | 49.12 |
| | TOTAL DISBURSEMENTS | | 49.12 |
| | TOTAL FOR MATTER | | 569.12 |

**15458.00216 LAKE HAVASU**

| | | | |
|---|---|---|---|
| 10/05/11 LKM | REVIEW P. PAKES BANKRUPTCY DOCKET AND SCHEDULES FOR STATUS, CASE IS NO ASSET. | 0.20 | 52.00 |
| 10/05/11 LKM | SEND E-MAIL TO A. PAKES TO REQUEST TAX RETURNS AND FINANCIAL STATEMENT, REVIEW RESPONSE. | 0.20 | 52.00 |
| 10/07/11 PAP | REVIEW EMAIL FROM TRIMONT REGARDING MARKETING FOR HAVASU. | 0.10 | 32.50 |
| 10/13/11 LKM | PREPARE POST-JUDGMENT INTERROGATORIES FOR SERVICE ON D. MORGAN. | 0.30 | 78.00 |

| | | | | |
|---|---|---|---|---|
| 10/13/11 | LKM | RESEARCH ARIZONA BANKRUPTCY FILES TO CONFIRM A. PAKES HAS NOT FILED BANKRUPTCY, PREPARE POST-JUDGMENT INTERROGATORIES FOR SERVICE ON A. PAKES. | 0.40 | 104.00 |
| 10/14/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING LAKE HAVASU LISTING AGREEMENT. | 0.10 | 31.50 |
| 10/20/11 | WJH | REVIEW AND REVISE LISTING AGREEMENT. | 0.60 | 189.00 |
| 10/20/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING LISTING AGREEMENT. | 0.10 | 31.50 |
| 10/20/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN AND J. STEINLE REGARDING LISTING. | 0.10 | 31.50 |
| 10/20/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING LISTING CONTRACT. | 0.10 | 31.50 |
| 10/21/11 | WJH | REVIEW EXECUTED LISTING CONTRACT. | 0.10 | 31.50 |
| 10/21/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING LISTING CONTRACT. | 0.10 | 31.50 |
| 10/21/11 | JAK | DRAFT SERVICE MEMO AND SEND POST-JUDGMENT INTERROGATORIES FOR SERVICE ON ADAM PAKES AND DAVID MORGAN IN ARIZONA. | 0.60 | 78.00 |
| 10/21/11 | JAK | MEETING W/ L. MAYERS RE: CAROLITA OLIVEROS AND LOCATING. | 0.20 | 26.00 |
| 10/24/11 | JAK | RECEIVE AND REVIEW AFFIDAVITS OF SERVICE OF POST-JUDGMENT INTERROGATORIES AND REQUEST CORRECTION TO PLEADING CAPTION. RECEIVE AND REVIEW AMENDED AND MEETING W/ L MAYERS. CALENDAR RESPONSE DATES. | 0.40 | 52.00 |
| 10/25/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING STATUS OF LISTING CONTRACT. | 0.10 | 31.50 |
| 10/25/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 10/25/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING LISTING CONTRACT. | 0.10 | 31.50 |
| 10/26/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE WITH EXECUTED LISTING CONTRACT. | 0.10 | 31.50 |
| 10/26/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN AND P. PEARLMAN REGARDING BROKER, MOTION FOR APPROVAL OF LISTING. | 0.10 | 31.50 |
| | | TOTAL FEES | 4.10 | 1,010.00 |
| 10/27/11 | | SERVICE OF PROCESS - INTERROGS ON A.PAKES & D.MORGAN (2X$65 EACH) | | 120.00 |
| | | TOTAL DISBURSEMENTS | | 120.00 |
| | | TOTAL FOR MATTER | | 1,130.00 |

15458.00217 LOT 7 AND 17200 WEST COLFAX

| | | | | |
|---|---|---|---|---|
| 10/11/11 | PAP | REVIEW KOCH TRUSTEE'S NOTICE OF INTENT TO ABANDON REAL ESTATE. | 0.10 | 32.50 |
| 10/20/11 | PAP | PREPARE DEMAND LETTER TO DOUG LARSON REGARDING $5.5K. | 0.80 | 260.00 |
| 10/20/11 | PAP | CONFER WITH MS. HARRING REGARDING CHANGES TO CLUBHOUSE DEAL. | 0.10 | 32.50 |
| 10/20/11 | PAP | EXCHANGE EMAILS WITH MR. LARSON REGARDING REBECCA GOLD'S ADDRESS. | 0.10 | NC |

| | | | | |
|---|---|---|---|---|
| 10/20/11 | PAP | EMAIL TO MS. GOLD REGARDING SAME. | 0.10 | 32.50 |
| 10/24/11 | PAP | REVIEW EMAILS REGARDING STATUS OF LOT 7. | 0.10 | 32.50 |
| 10/24/11 | PAP | EMAIL TO MR. WREN REGARDING SAME. | 0.10 | NC |
| 10/24/11 | PAP | CALL WITH ATTORNEY FOR KOCH TRUSTEE REGARDING WINTERIZING LOT 7. | 0.30 | 97.50 |
| 10/24/11 | PAP | EMAIL TO MS. FLORA WITH FEA WORK RECOMMENDATIONS. | 0.20 | 65.00 |
| 10/27/11 | PAP | REVIEW EMAIL FROM MS. FLORA REGARDING LOT 7 WINTERIZATION AND MEMBERSHIP INTEREST. | 0.10 | 32.50 |
| 10/27/11 | PAP | EMAIL TO TRUSTEE, TRIMONT, AND MR. BRENNAN REGARDING SAME. | 0.10 | 32.50 |
| 10/30/11 | PAP | REVIEW KOCH TRUSTEE'S MOTION TO SET ADMINISTRATIVE BAR DATE. | 0.10 | 32.50 |
| 10/30/11 | PAP | REVIEW EMAIL FROM MR. BRENNAN REGARDING KOCH TRUSTEE'S REQUEST FOR TAX RETURNS. | 0.10 | 32.50 |
| | | TOTAL FEES | 2.30 | 682.50 |
| | | TOTAL FOR MATTER | | 682.50 |

15458.00218 NRG/CLUB HOUSE

| | | | | |
|---|---|---|---|---|
| 10/01/11 | PAP | REVIEW EMAILS FROM MS. HARRING AND OTHERS REGARDING STATUS OF CLUBHOUSE. | 0.20 | 65.00 |
| 10/03/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING CLOSING COSTS. | 0.10 | 31.50 |
| 10/03/11 | WJH | TELEPHONE CONVERSATION WITH G. DACKONISH REGARDING CLOSING COSTS, HOA-TRUSTEE AGREEMENT. | 0.10 | 31.50 |
| 10/03/11 | WJH | TELEPHONE CONVERSATION WITH R. RINGO REGARDING STATUS OF CONTRACT. | 0.20 | 63.00 |
| 10/05/11 | LKM | OBTAIN ACCURINT REPORT TO CONFIRM N. WIGGINTON DEATH. | 0.20 | 52.00 |
| 10/05/11 | LKM | CONFERENCE WITH PARALEGAL TO PERFORM LEXISNEXIS SEARCH OF MONTROSE COUNTY TO DETERMINE EXISTENCE OF ESTATE. | 0.10 | 26.00 |
| 10/05/11 | WJH | REVIEW CORRESPONDENCE FROM D. DACKONISH REGARDING CONTRACT REVISIONS. | 0.10 | 31.50 |
| 10/05/11 | WJH | REVIEW REVISIONS TO CONTRACT PREPARED BY HOA'S COUNSEL. | 0.30 | 94.50 |
| 10/05/11 | WJH | REVIEW DRAFT ASSIGNMENT OF RIGHTS. | 0.40 | 126.00 |
| 10/05/11 | WJH | PREPARE COST ALLOCATION BREAKDOWN. | 0.20 | 63.00 |
| 10/05/11 | WJH | TELEPHONE CONVERSATION WITH G. DACKONISH REGARDING COST ALLOCATION. | 0.20 | 63.00 |
| 10/05/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH REGARDING COST ALLOCATION. | 0.10 | 31.50 |
| 10/05/11 | WJH | TELEPHONE CONVERSATION WITH R. RINGO REGARDING STATUS OF CONTRACT. | 0.20 | 63.00 |
| 10/05/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING REVISED CONTRACT (NO CHARGE). | 0.10 | NC |
| 10/07/11 | LKM | CONFERENCE WITH J. KRONENBERGER REGARDING LEXISNEXIS SEARCH FOR WIGGINTON ESTATE, CONFIRM CASE NUMBER. | 0.20 | 52.00 |

| | | | | |
|---|---|---|---|---|
| 10/07/11 | LKM | RESEARCH PROBATE CODE REGARDING NOTICE PROVISIONS, PREPARE DEMAND FOR NOTICE FOR FILING WITH THE MONTROSE DISTRICT COURT. | 0.50 | 130.00 |
| 10/10/11 | WJH | TELEPHONE CONVERSATION WITH R. RINGO REGARDING STATUS OF CONTRACT. | 0.10 | 31.50 |
| 10/10/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH REGARDING STATUS OF CONTRACT. | 0.10 | 31.50 |
| 10/10/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING HOA COUNSEL. | 0.10 | 31.50 |
| 10/11/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING FUNDS HELD BY LARSEN. | 0.10 | 31.50 |
| 10/12/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING STATUS AND RESPOND TO SAME. | 0.10 | 31.50 |
| 10/13/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING CONTRACT REVISIONS. | 0.10 | 31.50 |
| 10/13/11 | WJH | REVIEW REVISED CONTRACT PREPARED BY HOA COUNSEL. | 0.30 | 94.50 |
| 10/13/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING REVISED CONTRACT. | 0.10 | 31.50 |
| 10/13/11 | WJH | REVIEW REVISED ASSIGNMENT OF RIGHTS (SELLER'S CLOSING PROCEEDS). | 0.30 | 94.50 |
| 10/13/11 | WJH | REVISE ASSIGNMENT OF RIGHTS. | 1.00 | 315.00 |
| 10/13/11 | WJH | TELEPHONE CONVERSATION WITH R. RINGO REGARDING REVISED CONTRACT. | 0.10 | 31.50 |
| 10/13/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH REGARDING ASSIGNMENT OF RIGHTS. | 0.10 | 31.50 |
| 10/13/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING REVISIONS. | 0.10 | 31.50 |
| 10/13/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING STATUS (NO CHARGE). | 0.10 | NC |
| 10/14/11 | WJH | TELEPHONE CONVERSATION WITH C. WREN REGARDING PRICE REDUCTION, INTERESTED BUYER. | 0.10 | 31.50 |
| 10/14/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING NRG LAND. | 0.10 | 31.50 |
| 10/14/11 | WJH | REVIEW CORRESPONDENCE FROM D. DACKONISH REGARDING HOA SCHEDULE. | 0.10 | 31.50 |
| 10/14/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH REGARDING TIMING. | 0.10 | 31.50 |
| 10/17/11 | LKM | REVIEW AND COLLECT GUARANTY AND LOAN DOCUMENTS FOR SUIT AGAINST R. GOLD. | 0.80 | 208.00 |
| 10/17/11 | LKM | BEGIN DRAFTING COMPLAINT AGAINST R. GOLD AND GUARANTOR. | 0.80 | 208.00 |
| 10/18/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING STATUS. | 0.10 | 31.50 |
| 10/18/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH REGARDING UPDATE. | 0.10 | 31.50 |
| 10/18/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING STATUS (NO CHARGE). | 0.10 | NC |
| 10/18/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING LIENS (NO CHARGE). | 0.10 | NC |
| 10/18/11 | PAP | CALL WITH MR. LARSON REGARDING TREATMENT OF $5,500 HE HOLDS REGARDING CLUBHOUSE. | 0.40 | 130.00 |
| 10/19/11 | LKM | REVISE AND FINALIZE COMPLAINT WITH EXHIBITS, PREPARE CIVIL COVER SHEET. | 1.50 | 390.00 |
| 10/19/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING HOA POSITION. | 0.20 | 63.00 |

| | | | | |
|---|---|---|---|---|
| 10/19/11 | WJH | REVIEW REVISED ASSIGNMENT OF RIGHTS. | 0.20 | 63.00 |
| 10/19/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING HOA POSITION. | 0.10 | 31.50 |
| 10/19/11 | PAP | REVIEW EMAIL AND DRAFT ASSIGNMENT FROM MS. HARRING REGARDING CLUBHOUSE. | 0.20 | 65.00 |
| 10/19/11 | PAP | CONFER WITH MS. HARRING REGARDING CLUBHOUSE LIABILITIES AND $5,500 A/R. | 0.30 | 97.50 |
| 10/20/11 | LKM | RESEARCH REGARDING STATUS OF ESTATE OF N. WIGGINTON AND APPOINTMENT OF PERSONAL REPRESENTATIVE.  CONFER WITH P. PEARLMAN REGARDING IDENTITY OF PERSONAL REPRESENTATIVE AND R. GOLD ADDRESS. | 0.20 | 52.00 |
| 10/20/11 | PAP | EMAIL TO MR. FLEMING'S OFFICE REGARDING SAME. | 0.10 | 32.50 |
| 10/20/11 | WJH | REVIEW AND REVISE ASSIGNMENT. | 0.80 | 252.00 |
| 10/20/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH REGARDING REVISED ASSIGNMENT. | 0.10 | 31.50 |
| 10/20/11 | JAK | MEETING W/ L. MAYERS RE: ESTATE OF WIGGINTON, PERSONAL REPRESENTATIVE AND CONTACT INFORMATION.  CALL COURT. | 0.30 | 39.00 |
| 10/20/11 | JAK | FINALIZE COMPLAINT, CIVIL COVER AND DRAFT SUMMONS.  ASSEMBLE EXHIBITS AND EFILE NEW CASE.  RESEARCH DEFENDANT AND PROCESS SERVER IN MONTROSE.  DRAFT SERVICE MEMO AND SEND WITH DOCUMENTS FOR SERVICE. | 0.70 | 91.00 |
| 10/21/11 | PAP | FINAL REVISION OF LETTER TO MS. LARSON. | 0.10 | 32.50 |
| 10/21/11 | PAP | REVISE LETTER TO MR. LARSON REGARDING $5.5K. | 0.10 | 32.50 |
| 10/21/11 | PAP | EMAIL TO MS. GOLD REGARDING LARSON LETTER. | 0.10 | 32.50 |
| 10/21/11 | JAK | REVIEW DELAY REDUCTION ORDER AND CASE NUMBER.  CALL TO PROCESS SERVER WITH SAME AND TO CONFIRM RECEIPT - MESSAGE LEFT. | 0.20 | 26.00 |
| 10/24/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH REGARDING REVISED AGREEMENT. | 0.10 | 31.50 |
| 10/24/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING STATUS (NO CHARGE). | 0.10 | NC |
| 10/25/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING BANKRUPTCY COURT JURISDICTION. | 0.10 | 31.50 |
| 10/25/11 | WJH | REVIEW WATER COMPANY CORRESPONDENCE AND BILL. | 0.10 | 31.50 |
| 10/25/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING JURISDICTION, WATER BILL. | 0.10 | 31.50 |
| 10/26/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING JURISDICTION, WATER BILL. | 0.10 | 31.50 |
| 10/26/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 10/26/11 | WJH | TELEPHONE CONVERSATION WITH J. FAIRCHILD, DALLAS CREEK WATER COMPANY REGARDING PAST DUE BILL. | 0.20 | 63.00 |
| 10/26/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING SALE. | 0.10 | 31.50 |
| 10/27/11 | WJH | TELEPHONE CONVERSATION WITH R. RINGO REGARDING STATUS. | 0.20 | 63.00 |
| 10/27/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING WATER BILL. | 0.10 | 31.50 |
| 10/27/11 | WJH | REVIEW BREAKDOWN OF WATER COMPANY CHARGES. | 0.20 | 63.00 |
| 10/27/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING BREAKDOWN. | 0.10 | 31.50 |

October 31, 2011
INVOICE 131600

Page 19

| 10/27/11 | PAP | REVIEW EMAILS ON CLUBHOUSE DEAL. | 0.10 | NC |
|---|---|---|---|---|
| 10/28/11 | LKM | PREPARE CLAIM TO FILE IN WIGGINTON ESTATE. | 0.20 | 52.00 |
| | | TOTAL FEES | 15.80 | 4,333.50 |

| 10/05/11 | | ACCURINT ON-LINE SEARCH(ES) | | 17.40 |
|---|---|---|---|---|
| 10/14/11 | | FILING FEES - REQUIRED FILING FEE DEMAND FOR NOTICE | | 30.00 |
| 10/17/11 | | ACCURINT ON-LINE SEARCH(ES) | | 33.90 |
| 10/21/11 | LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV7246 | | 230.18 |
| 10/31/11 | LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011PR110 | | 13.92 |
| | | TOTAL DISBURSEMENTS | | 325.40 |
| | | TOTAL FOR MATTER | | 4,658.90 |

15458.00219 PONDEROSA

| 10/20/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING DEMOLITION. | 0.10 | 31.50 |
|---|---|---|---|---|
| 10/20/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING DEMOLITION (NO CHARGE). | 0.10 | NC |
| 10/21/11 | PAP | REVIEW EMAILS REGARDING DEMOLITION OF PONDEROSA. | 0.10 | 32.50 |
| 10/21/11 | PAP | EMAIL TO MR. WILLIAMS REGARDING MINERAL RIGHTS. | 0.10 | 32.50 |
| 10/22/11 | PAP | EXCHANGE EMAILS WITH MR. WILLIAMS REGARDING MINERAL RIGHTS UNDER PONDEROSA. | 0.20 | 65.00 |
| 10/22/11 | PAP | REVIEW MOTION FOR RELIEF ON PONDEROSA. | 0.20 | 65.00 |
| 10/22/11 | PAP | EMAIL TO TRUSTEE AND MR. WREN REGARDING SAME. | 0.10 | 32.50 |
| 10/24/11 | PAP | CALL WITH MR. SNYDER REGARDING MECHANIC'S LIENS ON PONDEROSA. | 0.70 | 227.50 |
| 10/24/11 | PAP | EMAIL TO MR. SNYDER REGARDING NEXT STEP. | 0.10 | 32.50 |
| 10/24/11 | PAP | EMAIL TO OTTEN JOHNSON REGARDING SENIOR LIENS ON PONDEROSA. | 0.10 | 32.50 |
| 10/24/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING TITLE WORK. | 0.10 | 32.50 |
| 10/25/11 | PAP | EXCHANGE EMAILS WITH TRUSTEE REGARDING STRATEGY FOR PONDEROSA MECHANIC'S LIENS. | 0.10 | 32.50 |
| 10/25/11 | PAP | CALL WITH MS. CLENDENING REGARDING TITLE ISSUES REGARDING PONDEROSA. | 0.10 | 32.50 |
| 10/25/11 | PAP | CALL FROM MICHAEL KUPECZ REGARDING INTEREST IN PONDEROSA. | 0.10 | 32.50 |
| 10/25/11 | PAP | CALL WITH MS. CLENDENING REGARDING PROBLEMS WITH PONDEROSA TITLE. | 0.10 | 32.50 |
| 10/26/11 | LKM | REVISE AND FINALIZE COMPLAINT AGAINST B. MOCEVIC AND BM, LLC, ASSEMBLE EXHIBITS. | 0.80 | 208.00 |
| 10/26/11 | PAP | REVIEW TITLE WORK ON PONDEROSA FROM ALPINE'S ATTORNEY AND SEND EMAIL TO OTTEN JOHNSON REGARDING SAME. | 0.20 | 65.00 |
| 10/28/11 | LKM | CALENDAR DELAY REDUCTION ORDER DEADLINE FOR FILING RETURNS OF SERVICE. | 0.10 | 26.00 |
| 10/30/11 | PAP | REVIEW EMAIL FROM OTTEN JOHNSON REGARDING NO TITLE PROBLEMS ON PONDEROSA. | 0.10 | 32.50 |

October 31, 2011                                                                                         Page 20
INVOICE 131600

| | | | | |
|---|---|---|---|---|
| 10/31/11 | PAP | CALL WITH MR. WREN REGARDING LIENS IN PONDEROSA. | 0.30 | 97.50 |
| 10/31/11 | PAP | REVIEW DOCKET SHEET REGARDING PONDEROSA MECHANIC'S LIEN CASE. | 0.30 | 97.50 |
| 10/31/11 | PAP | CALL TO MECHANIC'S LIEN CREDITOR AT PONDEROSA. | 0.20 | 65.00 |
| | | TOTAL FEES | 4.30 | 1,305.50 |
| 10/27/11 | LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV7428 | | 230.18 |
| 10/27/11 | LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV7428 | | 230.18 |
| | | TOTAL DISBURSEMENTS | | 460.36 |
| | | TOTAL FOR MATTER | | 1,765.86 |

15458.00222 UPPER BLUE RIVER

| | | | | |
|---|---|---|---|---|
| 10/03/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING STATUS OF HOERTER CONTRACT. | 0.10 | 31.50 |
| 10/03/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 10/04/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING HOERTER CONTRACT. | 0.10 | 31.50 |
| 10/05/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK AND S. DODGE REGARDING EXECUTED CONTRACT. | 0.10 | 31.50 |
| 10/05/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING STATUS OF HOERTER CONTRACT. | 0.10 | 31.50 |
| 10/07/11 | PAP | PREPARE MOTION, NOTICE AND ORDER FOR HOERTER SALE. | 0.40 | 130.00 |
| 10/07/11 | WJH | REVIEW EXECUTED AMEND/EXTEND (LOTS 1 AND 2). | 0.10 | 31.50 |
| 10/07/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING SAME. | 0.10 | 31.50 |
| 10/07/11 | WJH | REVIEW MURPHY AMEND/EXTEND. | 0.20 | 63.00 |
| 10/07/11 | WJH | TELEPHONE CONVERSATION WITH S. DODGE REGARDING DATE CALCULATION. | 0.20 | 63.00 |
| 10/07/11 | WJH | REVIEW HOERTER AMEND/EXTEND. | 0.20 | 63.00 |
| 10/07/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING AMEND/EXTENDS. | 0.20 | 63.00 |
| 10/07/11 | WJH | REVIEW ZISK AMEND/EXTEND. | 0.10 | 31.50 |
| 10/07/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING CLOSING DATE. | 0.10 | 31.50 |
| 10/07/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING AMEND/EXTEND. | 0.10 | 31.50 |
| 10/10/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING HOERTER TITLE COMMITMENT. | 0.10 | 31.50 |
| 10/10/11 | WJH | REVIEW HOERTER TITLE COMMITMENT. | 0.20 | 63.00 |
| 10/11/11 | WJH | REVIEW NOTICE OF TERMINATION (ZISK). | 0.10 | 31.50 |
| 10/11/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING REASONS FOR ZISK TERMINATION (NO CHARGE) | 0.10 | NC |

| | | | | |
|---|---|---|---|---|
| 10/11/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING MURPHY ACCESS REQUEST. | 0.40 | 126.00 |
| 10/14/11 | WJH | REVIEW EXECUTED EXTENSION AGREEMENTS. | 0.20 | 63.00 |
| 10/14/11 | WJH | REVIEW UPDATED SCHEDULE OF CONTRACTS. | 0.10 | 31.50 |
| 10/14/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING PROPOSED EASEMENT REQUESTED BY MURPHY. | 0.10 | 31.50 |
| 10/14/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 10/18/11 | WJH | REVIEW NOTICE TO CORRECT. | 0.10 | 31.50 |
| 10/18/11 | WJH | REVIEW INSPECTION RESOLUTION. | 0.10 | 31.50 |
| 10/18/11 | WJH | TELEPHONE CONVERSATION WITH S. DODGE REGARDING LOCATION OF EASEMENT (2). | 0.20 | 63.00 |
| 10/18/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE AND C. WREN REGARDING ACCESS EASEMENT. | 0.10 | 31.50 |
| 10/18/11 | WJH | REVIEW SURVEYS FORWARDED BY S. DODGE. | 0.10 | 31.50 |
| 10/18/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING EASEMENT LOCATION. | 0.10 | 31.50 |
| 10/18/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 10/18/11 | WJH | REVISE INSPECTION RESOLUTION. | 0.30 | 94.50 |
| 10/18/11 | WJH | REVIEW MAP OF EASEMENT PREMISES. | 0.10 | 31.50 |
| 10/18/11 | WJH | TELEPHONE CONVERSATION WITH C. WREN REGARDING EASEMENT PREMISES. | 0.10 | 31.50 |
| 10/18/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE, ET AL. REGARDING REVISED EASEMENT LANGUAGE. | 0.10 | 31.50 |
| 10/18/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING SAME. | 0.10 | 31.50 |
| 10/18/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 10/21/11 | WJH | REVIEW MURPHY COMMENTS ON EASEMENT PROVISION. | 0.10 | 31.50 |
| 10/21/11 | WJH | TELEPHONE CONVERSATION WITH S. DODGE REGARDING MURPHY COMMENTS. | 0.10 | 31.50 |
| 10/21/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING RESPONSE TO COMMENTS. | 0.20 | 63.00 |
| 10/24/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING RESPONSES TO MURPHY'S ISSUES. | 0.10 | 31.50 |
| 10/24/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING EASEMENT. | 0.10 | 31.50 |
| 10/24/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING INSURANCE ISSUE. | 0.10 | 31.50 |
| 10/25/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING INSURANCE ISSUE. | 0.20 | 63.00 |
| 10/25/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE AND C. WREN REGARDING INSURANCE ISSUE. | 0.10 | 31.50 |
| 10/25/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING EASEMENT (NO CHARGE). | 0.10 | NC |
| 10/25/11 | WJH | TELEPHONE CONVERSATION WITH C. WREN REGARDING INSURANCE. | 0.10 | 31.50 |

October 31, 2011
INVOICE 131600

Page 22

| | | | | |
|---|---|---|---|---|
| 10/25/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK REGARDING INSURANCE ISSUE. | 0.10 | 31.50 |
| 10/26/11 | WJH | REVIEW CORRESPONDENCE FROM M. FRANK REGARDING CONTRACT AMENDMENT (MURPHY). | 0.10 | 31.50 |
| 10/26/11 | WJH | TELEPHONE CONVERSATION WITH M. FRANK REGARDING MURPHY POSITION. | 0.20 | 63.00 |
| 10/26/11 | WJH | REVISE INSPECTION RESOLUTION. | 0.30 | 94.50 |
| 10/26/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 10/28/11 | WJH | REVIEW EXECUTED INSPECTION RESOLUTION. | 0.10 | 31.50 |
| | | TOTAL FEES | 7.30 | 2,146.00 |

| | | | |
|---|---|---|---|
| 10/20/11 | | SERVICE ON MATRIX OF NOTICE OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF VACANT RESIDENTIAL LOT LOCATED AT NO.1370 HIGHWAY 9,BRECKENRIDGE, COLORADO | 112.64 |
| 10/20/11 | | SERVICE ON COUNSEL OF RECORD, DEBTOR AND US TRUSTEE OF NOTICE, MOTION,AND PROPOSED ORDER OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF VACANT RESIDENTIAL LOT LOCATED AT NO. 1370 HIGHWAY 9, BRECKENRIDGE, COLORADO | 199.92 |
| 10/20/11 | | SERVICE ON MATRIX OF NOTICE OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF VACANT RESIDENTIAL LOT LOCATED AT NO. 176 CR 674, BRECKENRIDGE, COLORADO | 112.64 |
| 10/20/11 | | SERVICE ON COUNSEL OF RECORD, DEBTOR AND US TRUSTEE OF NOTICE, MOTION AND PROPOSED ORDER OF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF VACANT RESIDENTIAL LOT LOCATED AT NO. 176 CR 674, BRECKENRIDGE, COLORADO | 212.16 |
| | | TOTAL DISBURSEMENTS | 637.36 |
| | | TOTAL FOR MATTER | 2,783.36 |

15458.00223 CENTENNIAL CITY CENTER

| | | | | |
|---|---|---|---|---|
| 10/03/11 | WJH | REVIEW CORRESPONDENCE FROM A. RHODES REGARDING OFFERS. | 0.10 | 31.50 |
| 10/03/11 | PAP | REVIEW VOICEMAIL AND EMAIL FROM MR. RHODES REGARDING OFFER FROM BRAD WHITE. | 0.10 | 32.50 |
| 10/03/11 | PAP | FACTUAL RESEARCH REGARDING SAME. | 0.20 | 65.00 |
| 10/03/11 | PAP | VOICEMAIL AND EMAIL TO MR. RHODES REGARDING SAME. | 0.10 | 32.50 |
| 10/03/11 | PAP | REVIEW EMAIL REGARDING MR. WHITE'S INTEREST IN CENTENNIAL. | 0.10 | 32.50 |
| 10/04/11 | WJH | CONFERENCE CALL WITH J. STEINLE, P. PEARLMAN, D. BRENNAN AND BROKERS REGARDING OFFERS RECEIVED. | 1.10 | 346.50 |
| 10/04/11 | PAP | CONFERENCE WITH CALL ON CENTENNIAL STRATEGY. | 1.00 | 325.00 |
| 10/05/11 | PAP | BRIEF REVIEW OF FLOOD PLAIN REPORT FROM MS. MYERS. | 0.10 | 32.50 |
| 10/07/11 | PAP | REVIEW EMAIL FROM BROKER REGARDING STATUS OF MARKETING ON CENTENNIAL CITY. | 0.10 | 32.50 |
| 10/20/11 | PAP | CONFERENCE CALL WITH TRUSTEE, BROKERS AND TRIMONT REGARDING BIDS ON CENTENNIAL CITY. | 0.70 | 227.50 |
| 10/20/11 | WJH | CONFERENCE CALL WITH A. RHODES, T. SMITH, J. STEINLE, ET AL. REGARDING TWO OFFERS. | 0.70 | 220.50 |

| 10/24/11 LKM | BEGIN ASSEMBLING LOAN DOCUMENTS FOR COMPLAINT. | 0.20 | 52.00 |
|---|---|---|---|
| 10/26/11 LKM | BEGIN ASSEMBLING LOAN DOCUMENTS TO SUPPORT COMPLAINT. | 0.40 | 104.00 |
| 10/26/11 LKM | OBTAIN ACCURINT REPORT FOR E. JERRY JONES, CONFIRM DEATH AND EXISTENCE OF ESTATE. COORDINATE WITH J. KRONENBERGER TO OBTAIN REGISTRY OF ESTATE FROM ARAPAHOE COUNTY DISTRICT COURT. | 0.60 | 156.00 |
| 10/26/11 JAK | MEETING W/ L. MAYERS RE: ESTATE OF EDGAR JEROME JAMES. RESEARCH PROBATE DOCKET NUMBER AND CALL ARAPAHOE COUNTY. DRAFT LETTER REQUESTING CASE INFORMATION AND CASE REGISTRY AND MAIL TO PROBATE DIVISION. | 0.70 | 91.00 |
| | TOTAL FEES | 6.20 | 1,781.50 |

| 10/26/11 | ACCURINT ON-LINE SEARCH(ES) | | 17.40 |
|---|---|---|---|
| 10/27/11 | SEARCH FEE - ESTATE OF EDGAR JEROME JAMES | | 5.00 |
| | TOTAL DISBURSEMENTS | | 22.40 |
| | TOTAL FOR MATTER | | 1,803.90 |

15458.00224 VILLAS AT LAKECLIFF

| 10/05/11 LKM | REVIEW LAVIOLETTE BANKRUPTCY DOCKET AND ADVERSARY COMPLAINTS FILED AGAINST W. LAVIOLETTE. PROVIDE UPDATED STATUS OF BANKRUPTCY TO P. PEARLMAN FOR NEXT STEPS. | 1.30 | 338.00 |
|---|---|---|---|
| 10/21/11 LKM | SEND E-MAIL TO C. WREN TO REQUEST BALANCE DUE AS OF LAVIOLETTE'S BANKRUPTCY FILING FOR PROOF OF CLAIM. | 0.20 | 52.00 |
| 10/24/11 LKM | REQUEST COPY OF LAVIOLETTE GUARANTY FROM C. WREN, ELECTRONICALLY FILE PROOF OF CLAIM IN WESTERN DISTRICT OF TEXAS PERSONAL BANKRUPTCY. | 0.50 | 130.00 |
| 10/28/11 WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING LOI. | 0.10 | 31.50 |
| 10/28/11 WJH | REVIEW LETTER OF INTENT. | 0.10 | 31.50 |
| 10/28/11 WJH | REVIEW PROPOSED FORMS OF CONTRACT AND ADDENDUM. | 0.20 | 63.00 |
| 10/28/11 WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING PROPOSED FORMS (NO CHARGE). | 0.10 | NC |
| | TOTAL FEES | 2.50 | 646.00 |
| | TOTAL FOR MATTER | | 646.00 |

15458.00225 ELGIN CREEKSIDE

| 10/13/11 PAP | CALL WITH TRIMONT REGARDING CHANGE IN BUYERS FOR ELGIN PROPERTY. | 0.20 | 65.00 |
|---|---|---|---|
| 10/14/11 WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING NEW OFFER, STATUS OF DWYER OFFER. | 0.10 | 31.50 |
| 10/14/11 WJH | REVIEW CORRESPONDENCE FROM J. WEEDMAN REGARDING DWYER TERMINATION. | 0.10 | 31.50 |
| 10/14/11 LKM | CONTINUE DRAFTING COMPLAINT AGAINST GUARANTOR. | 0.50 | 130.00 |

October 31, 2011
INVOICE 131600

Page 24

| | | | | |
|---|---|---|---|---|
| 10/19/11 | PAP | CALL WITH MR. WREN REGARDING SALES PROSPECTS FOR ELGIN. | 0.10 | 32.50 |
| 10/24/11 | LKM | CONTINUE DRAFTING COMPLAINT AGAINST GUARANTOR (INCLUDING G&G/PENINSULA NOTES) | 1.30 | 338.00 |
| 10/26/11 | LKM | REVISE AND FINALIZE COMPLAINT AGAINST S. ADAMS. | 0.20 | 52.00 |
| 10/26/11 | JAK | FINALIZE COMPLAINT, CIVIL COVER AND DRAFT SUMMONS. ASSEMBLE EXHIBITS AND EFILE NEW CASE. | 0.40 | 52.00 |
| 10/27/11 | JAK | RECEIVE AND REVIEW DELAY REDUCTION ORDER AND CALENDAR DATES. | 0.10 | 13.00 |
| 10/28/11 | LKM | CALENDAR DELAY REDUCTION ORDER DEADLINE FOR FILING RETURNS OF SERVICE. | 0.10 | 26.00 |
| | | TOTAL FEES | 3.10 | 771.50 |
| 10/27/11 | LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV7427 | | 230.18 |
| 10/27/11 | LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV7427 | | 230.18 |
| | | TOTAL DISBURSEMENTS | | 460.36 |
| | | TOTAL FOR MATTER | | 1,231.86 |

15458.00226 LINDA VISTA #24

| | | | | |
|---|---|---|---|---|
| 10/03/11 | WJH | REVIEW ORDER APPROVING PROPOSED SALE. | 0.20 | 63.00 |
| 10/03/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN AND BROKERS REGARDING ORDER AND CONTRACT DEADLINES. | 0.20 | 63.00 |
| 10/03/11 | WJH | REVIEW CORRESPONDENCE FROM J. HUBKA REGARDING ORDER. | 0.10 | 31.50 |
| 10/05/11 | LKM | REVIEW BANKRUPTCY DOCKET FOR JARED MOSIAH YOUNG, CONFIRM CASE IS NO ASSET. | 0.20 | 52.00 |
| 10/06/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING TITLE OBJECTION LETTER. | 0.10 | 31.50 |
| 10/10/11 | WJH | REVIEW TITLE OBJECTION LETTER. | 0.10 | 31.50 |
| 10/10/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 10/10/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SURVEY. | 0.10 | 31.50 |
| 10/10/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING RESPONSE TO TITLE OBJECTION LETTER (NO CHARGE). | 0.10 | NC |
| 10/14/11 | WJH | TELEPHONE CONVERSATION WITH C. WREN REGARDING SURVEY ISSUES. | 0.10 | 31.50 |
| 10/14/11 | WJH | REVIEW CORRESPONDENCE FROM J. HUBKA REGARDING FORM OF DEED. | 0.10 | 31.50 |
| 10/14/11 | WJH | REVIEW CORRESPONDENCE FROM J. BLAIR REGARDING PHASE I ESA. | 0.10 | 31.50 |
| 10/17/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING DEED FORM. | 0.10 | 31.50 |
| 10/17/11 | WJH | PREPARE FORM OF DEED WITHOUT WARRANTY. | 0.20 | 63.00 |
| 10/17/11 | WJH | DRAFT CORRESPONDENCE TO S. FLECKMAN REGARDING FORM OF DEED. | 0.10 | 31.50 |
| 10/17/11 | WJH | REVIEW CORRESPONDENCE FROM S. FLECKMAN REGARDING DEED. | 0.10 | 31.50 |
| 10/20/11 | PAP | REVIEW EMAILS REGARDING PROBLEMS WITH LAKEWAY CONTRACT. | 0.20 | 65.00 |

October 31, 2011
INVOICE 131600

| | | | | |
|---|---|---|---|---|
| 10/20/11 | WJH | REVIEW CORRESPONDENCE FROM J. HUBKA REGARDING TERMINATION NOTICE. | 0.10 | 31.50 |
| 10/21/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING CITY REQUIREMENTS, ALTERNATIVES. | 0.20 | 63.00 |
| | | TOTAL FEES | 2.50 | 715.50 |
| 10/03/11 | | CERTIFIED COPIES - ORDER APPROVING SALE | | 13.50 |
| | | TOTAL DISBURSEMENTS | | 13.50 |
| | | TOTAL FOR MATTER | | 729.00 |

15458.00227 SANDIA SHADOWS

| | | | | |
|---|---|---|---|---|
| 10/03/11 | PAP | REVIEW EMAILS REGARDING STATUS OF SANDIA SHADOWS. | 0.20 | 65.00 |
| 10/13/11 | PAP | CALL WITH TRUSTEE REGARDING STATUS OF SANDIA SHADOWS. | 0.10 | 32.50 |
| 10/13/11 | PAP | CALL WITH MEG MEISTER REGARDING SUMMARY JUDGMENT IN SANDIA SHADOWS. | 0.10 | 32.50 |
| 10/14/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING LISTING PERIOD. | 0.10 | 31.50 |
| 10/14/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING LISTING BROKER (NO CHARGE). | 0.10 | NC |
| 10/19/11 | PAP | REVIEW EMAIL FROM MODRALL FIRM REGARDING SUMMARY JUDGMENT MOTION. | 0.10 | 32.50 |
| 10/19/11 | PAP | WORK ON REVISIONS TO SUMMARY JUDGMENT MEMORANDUM AND AFFIDAVIT FOR SANDIA SHADOWS. | 2.40 | 780.00 |
| 10/26/11 | PAP | REVIEW REVISED DOCUMENTS FROM MR. KELEHER. | 0.30 | 97.50 |
| 10/26/11 | PAP | MAKE CHANGES TO WREN AFFIDAVIT. | 0.20 | 65.00 |
| 10/26/11 | PAP | EMAIL TO MR. WREN REGARDING HIS AFFIDAVIT. | 0.20 | 65.00 |
| 10/26/11 | PAP | EMAIL TO MR. KELEHER REGARDING CHANGES TO MR. WREN'S AFFIDAVIT. | 0.10 | 32.50 |
| 10/30/11 | PAP | REVIEW AND APPROVE CHANGES TO TRIMONT'S AFFIDAVIT REGARDING SANDIA SHADOWS. | 0.10 | 32.50 |
| | | TOTAL FEES | 4.00 | 1,266.50 |
| | | TOTAL FOR MATTER | | 1,266.50 |

15458.00228 AYSS & DELHI

| | | | | |
|---|---|---|---|---|
| 10/03/11 | PAP | CALL WITH MARCUS MILLICHAP IN CALIFORNIA REGARDING AYSS. | 0.20 | 65.00 |
| 10/08/11 | PAP | REVIEW EMAILS ON STATUS OF DELHI. | 0.20 | 65.00 |
| 10/08/11 | PAP | EMAIL TO MR. WREN REGARDING SAME. | 0.10 | 32.50 |
| 10/27/11 | LKM | REVIEW, REVISE AND FINALIZE COMPLAINT AYSS, DELHI AND WESCOTT. | 1.30 | 338.00 |
| | | TOTAL FEES | 1.80 | 500.50 |

TOTAL FOR MATTER                                                                500.50


15458.00229 WILD ROSE

| | | | | |
|---|---|---|---|---|
| 10/03/11 | WJH | TELEPHONE CONVERSATION WITH C. WREN REGARDING NPA STATUS. | 0.10 | 31.50 |
| 10/03/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING TITLE, STATUS. | 0.10 | 31.50 |
| 10/14/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING BUYER'S SIGNATURE. | 0.10 | 31.50 |
| 10/14/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SIGNED NPA (NO CHARGE). | 0.10 | NC |
| 10/17/11 | WJH | REVIEW EXECUTED NOTE PURCHASE AGREEMENT. | 0.20 | 63.00 |
| 10/17/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING NOTE PURCHASE AGREEMENT. | 0.10 | 31.50 |
| 10/17/11 | PAP | REVIEW EMAILS REGARDING STATUS OF WILD ROSE NOTE SALE. | 0.10 | NC |
| 10/17/11 | PAP | REVIEW EMAILS REGARDING STATUS OF WILD ROSE. | 0.10 | NC |
| 10/19/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING TIMING. | 0.10 | 31.50 |
| 10/19/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING TIMING. | 0.10 | 31.50 |
| 10/19/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING EXECUTION OF NPA. | 0.10 | 31.50 |
| 10/19/11 | WJH | REVIEW EXECUTED NOTE PURCHASE AGREEMENT. | 0.10 | 31.50 |
| 10/19/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING NPA EFFECTIVE DATE (NO CHARGE). | 0.10 | NC |
| 10/23/11 | PAP | REVIEW WILD ROSE NOTE SALE AGREEMENT. | 0.50 | 162.50 |
| 10/23/11 | PAP | PREPARE MOTION, NOTICE AND ORDER FOR SALE OF WILD ROSE NOTE. | 1.00 | 325.00 |
| 10/26/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING COURT ORDER, ANTICIPATED TIMING. | 0.10 | 31.50 |
| 10/26/11 | WJH | REVIEW CORRESPONDENCE FROM P. PEARLMAN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 10/26/11 | PAP | REVISE HILAIRE NOTE SALE MOTION AND RELATED DOCUMENTS. | 0.30 | 97.50 |
| 10/26/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING DIRKS MOTION TO APPROVE. | 0.10 | 32.50 |
| 10/30/11 | PAP | CHECK CALENDARING OF OBJECTION DEADLINE TO WILD ROSE SALE. | 0.10 | NC |
| | | TOTAL FEES | 3.60 | 964.00 |


| | | | |
|---|---|---|---|
| 10/26/11 | | SERVICE ON COUNSEL OF RECORD, DEBTOR, DEBTOR'S COUNSEL AND US TRUSTEE OF NOTICE, MOTION, EXHIBIT&PROPOSED ORDER OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF PROM. NOTE MADE BY PAUL ST.HILAIRE, ALL RELATED COLLATERAL,&LOAN DOCUMENTS TO DWAINE DIRKS | 209.52 |
| 10/26/11 | | SERVICE ON ENTIRE MATRIX OF THE NOTICE OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF PROMISSORY NOTE MADE BY PAUL ST.HILAIRE, ALL RELATED COLLATERAL, AND LOAN DOCUMENTS TO DWAINE DIRKS | 115.20 |
| | | TOTAL DISBURSEMENTS | 324.72 |

|  | | | |  |  |
|---|---|---|---|---|---|
|  | | TOTAL FOR MATTER | | | 1,288.72 |

**15458.00230 LAGO VISTA**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/17/11 | LKM | RESEARCH ADDITIONAL LOANS GUARANTEED BY S. ADAMS (IN ADDITIONAL TO ELGIN CREEKSIDE, LLC). | 0.80 | 208.00 |
| 10/18/11 | WJH | TELEPHONE CONVERSATION WITH C. WREN REGARDING ACM REMOVED FROM BUILDING, FORM OF CONTRACT. | 0.20 | 63.00 |
| 10/18/11 | PAP | REVIEW EMAIL FROM TRUSTEE REGARDING LAGO VISTA NOTE CONTRACT AND SEND EMAIL TO MS. HARRING REGARDING NEXT STEP. | 0.10 | 32.50 |
| 10/18/11 | PAP | EXCHANGE FURTHER EMAILS REGARDING NPA ON LAGO VISTA. | 0.10 | 32.50 |
| 10/19/11 | LKM | REVIEW LAGO VISTA/G&G/PENINSULA, LP LOAN DOCUMENTS FOR ADDITIONAL CLAIMS AGAINST GUARANTOR S. ADAMS. | 0.90 | 234.00 |
| 10/19/11 | LKM | CONTINUE DRAFTING COMPLAINT AGAINST S. ADAMS ON ALL GUARANTIES. | 1.20 | 312.00 |
| 10/20/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING CONTRACT ISSUES. | 0.20 | 63.00 |
| 10/20/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING CONTRACT ISSUES. | 0.20 | 63.00 |
| 10/20/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING STATUS. | 0.10 | 31.50 |
| 10/28/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING REVISED CONTRACT. | 0.10 | 31.50 |
| 10/28/11 | WJH | REVIEW EXECUTED CONTRACT. | 0.10 | 31.50 |
| 10/28/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING SAME. | 0.10 | 31.50 |
| 10/30/11 | PAP | REVIEW EMAILS REGARDING STATUS OF LAGO VISTA CONTRACT. | 0.10 | 32.50 |
| 10/31/11 | WJH | REVIEW CORRESPONDENCE FROM D.  BATSON REGARDING REVISIONS TO CONTRACT. | 0.10 | 31.50 |
| 10/31/11 | WJH | DRAFT CORRESPONDENCE TO D. BATSON REGARDING REQUIRED REVISIONS (NO CHARGE). | 0.10 | NC |
| 10/31/11 | WJH | REVIEW AND REVISE CONTRACT. | 0.80 | 252.00 |
|  |  | **TOTAL FEES** | 5.20 | 1,450.00 |
|  |  | TOTAL FOR MATTER | | 1,450.00 |





Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800 | 303.839.3838 (FAX)

CCI FUNDING BANKRUPTCY ESTATE                                    OCTOBER 31, 2011
JANICE A. STEINLE - TRUSTEE                                      INVOICE 131600
9249 S BROADWAY SUITE 200                                        PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692

SUMMARY OF CURRENT BILLING

|  | FEES | COSTS | CREDITS | TOTAL |
|---|---|---|---|---|
| 15458.00101 |  |  |  |  |
| GENERAL ADMINISTRATION | 6,071.00 | 2,088.19 | 0.00 | 8,159.19 |
| 15458.00102 |  |  |  |  |
| POSTPETITION FINANCING | 260.00 | 0.00 | 0.00 | 260.00 |
| 15458.00104 |  |  |  |  |
| DISPUTES BETWEEN ESTATES | 260.00 | 0.00 | 0.00 | 260.00 |
| 15458.00201 |  |  |  |  |
| PORTFOLIO - GENERAL | 5,172.00 | 57.75 | 0.00 | 5,229.75 |
| 15458.00203 |  |  |  |  |
| 230 STATE STREET | 455.00 | 0.00 | 0.00 | 455.00 |
| 15458.00204 |  |  |  |  |
| BABCOCK PROPERTIES | 1,995.00 | 0.00 | 0.00 | 1,995.00 |
| 15458.00205 |  |  |  |  |
| BLAKE ALLEN | 422.50 | 0.00 | 0.00 | 422.50 |
| 15458.00206 |  |  |  |  |
| CASTEEL RIDGE | 5,134.50 | 23.28 | 0.00 | 5,157.78 |
| 15458.00208 |  |  |  |  |
| CV LAND DEVELOPMENT/DT LAND DEVELOPMENT | 4,355.00 | 0.00 | 0.00 | 4,355.00 |
| 15458.00209 |  |  |  |  |
| ELK RUN | 390.00 | 23.28 | 0.00 | 413.28 |
| 15458.00210 |  |  |  |  |
| FALL RIVER | 357.50 | 16.82 | 0.00 | 374.32 |
| 15458.00212 |  |  |  |  |
| GATEWAY AND RED RIVER | 396.50 | 44.15 | 0.00 | 440.65 |
| 15458.00214 |  |  |  |  |
| HARRISON & MONROE | 130.00 | 0.00 | 0.00 | 130.00 |
| 15458.00215 |  |  |  |  |
| HOTEL GOLD CROWN | 520.00 | 49.12 | 0.00 | 569.12 |
| 15458.00216 |  |  |  |  |
| LAKE HAVASU | 1,010.00 | 120.00 | 0.00 | 1,130.00 |
| 15458.00217 |  |  |  |  |
| LOT 7 AND 17200 WEST COLFAX | 682.50 | 0.00 | 0.00 | 682.50 |
| 15458.00218 |  |  |  |  |
| NRG/CLUB HOUSE | 4,333.50 | 325.40 | 0.00 | 4,658.90 |
| 15458.00219 |  |  |  |  |
| PONDEROSA | 1,305.50 | 460.36 | 0.00 | 1,765.86 |
| 15458.00222 |  |  |  |  |
| UPPER BLUE RIVER | 2,146.00 | 637.36 | 0.00 | 2,783.36 |
| 15458.00223 |  |  |  |  |
| CENTENNIAL CITY CENTER | 1,781.50 | 22.40 | 0.00 | 1,803.90 |
| 15458.00224 |  |  |  |  |
| VILLAS AT LAKECLIFF | 646.00 | 0.00 | 0.00 | 646.00 |
| 15458.00225 |  |  |  |  |
| ELGIN CREEKSIDE | 771.50 | 460.36 | 0.00 | 1,231.86 |
| 15458.00226 |  |  |  |  |
| LINDA VISTA #24 | 715.50 | 13.50 | 0.00 | 729.00 |
| 15458.00227 |  |  |  |  |
| SANDIA SHADOWS | 1,266.50 | 0.00 | 0.00 | 1,266.50 |
| 15458.00228 |  |  |  |  |
| AYSS & DELHI | 500.50 | 0.00 | 0.00 | 500.50 |

October 31, 2011
INVOICE 131600

15458.00229
WILD ROSE                                         964.00        324.72        0.00        1,288.72
15458.00230
LAGO VISTA                                      1,450.00          0.00        0.00        1,450.00

                                    TOTAL THIS INVOICE
                                               43,492.00      4,666.69        0.00       48,158.69


                         09/30/11        PREVIOUS BALANCE                     41,715.38
                                         TOTAL THIS INVOICE                   48,158.69
                                         NEW BALANCE                          89,874.07

*PAYMENT DUE UPON RECEIPT*
*PLEASE REFERENCE YOUR INVOICE NUMBER WHEN REMITTING PAYMENT*





**Wells Fargo Center**
**1700 Lincoln Street, Suite 3800**
**Denver, Colorado 80203-4538**
303.839.3800 | 303.839.3838 (FAX)

CCI FUNDING BANKRUPTCY ESTATE                    NOVEMBER 30, 2011
JANICE A. STEINLE - TRUSTEE                      INVOICE 132250
9249 S BROADWAY SUITE 200                        PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2011

15458.00101 GENERAL ADMINISTRATION

| Date | | Description | | |
|------|-----|-------------|------|--------|
| 11/01/11 | PAP | INITIAL REVIEW OF PALM'S MOTION FOR ALLOWANCE OF CLAIM FOR VOTING PURPOSES. | 0.10 | 32.50 |
| 11/01/11 | PAP | EXCHANGE EMAILS WITH MS. GINZBURG REGARDING CONFERENCE CALL AND AGENDA. | 0.10 | 32.50 |
| 11/01/11 | PAP | FURTHER REVIEW OF PALM'S MOTION TO ALLOW AND WORK ON STRATEGY FOR PALM. | 0.10 | 32.50 |
| 11/01/11 | PAP | RESEARCH REGARDING PALM'S OBJECTION TO CONFIRMATION. | 0.60 | 195.00 |
| 11/02/11 | PAP | CALL WITH MR. KIRSHENBAUM, MS. GINZBURG AND MR. BRENNAN REGARDING PLAN OBJECTIONS, CLAIMS AND CLAIM OBJECTIONS. | 1.00 | 325.00 |
| 11/08/11 | PAP | PREPARE FOR CALL WITH MR. BRENNAN REGARDING OBJECTIONS TO CLAIMS IN CCI CASE. | 0.30 | 97.50 |
| 11/08/11 | PAP | CALL WITH MR. BRENNAN REGARDING SAME. | 1.20 | 390.00 |
| 11/08/11 | JAK | SET UP COLLECTION CHART OF ACCOUNTS TO REFLECT STATUS OF CASE FILINGS, SERVICE OF COMPLAINTS, ANSWERS FILED AND ALL DEADLINES. | 1.20 | 156.00 |
| 11/09/11 | PAP | REVIEW STATUS OF OBJECTIONS TO CLAIMS AND REPLIES. | 0.50 | 162.50 |
| 11/10/11 | PAP | REVIEW KOCH TRUSTEE'S REPLY TO CLAIM OBJECTION. | 0.10 | 32.50 |
| 11/11/11 | PAP | CALL WITH MR. GROSS REGARDING LOCAL PROCEDURES FOR CLAIMS OBJECTIONS AND STRATEGY FOR TREATMENT OF PALM. | 1.00 | 325.00 |
| 11/11/11 | PAP | REVIEW CERTIFICATES OF NON-CONTESTED MATTER REGARDING FIVE CLAIMS. | 0.20 | 65.00 |
| 11/11/11 | PAP | BRIEF REVIEW OF KARL KOCH'S OBJECTION TO PROOF OF CLAIM. | 0.10 | 32.50 |
| 11/15/11 | PAP | CALL WITH MR. KIRSHENBAUM AND MS. GINZBURG REGARDING CHANGES TO PLAN. | 0.40 | 130.00 |
| 11/15/11 | PAP | CALL WITH WEST LB'S ATTORNEY AND MR. BRENNAN REGARDING PLAN. | 0.20 | 65.00 |
| 11/16/11 | PAP | REVIEW WEST LB'S RESPONSE TO OBJECTIONS TO CONFIRMATION. | 0.30 | 97.50 |
| 11/16/11 | PAP | CALL WITH MS. GINZBURG REGARDING SAME. | 0.10 | 32.50 |
| 11/16/11 | PAP | REVIEW PALM PARTICIPATION AGREEMENT REGARDING TITLE. | 0.10 | 32.50 |
| 11/17/11 | PAP | CALL WITH RITA REGARDING PREPARATION FOR HEARING ON PLAN. | 0.20 | 65.00 |

| | | | | |
|---|---|---|---|---|
| 11/17/11 | PAP | EMAIL TO TRUSTEE REGARDING HEARING ON CONFIRMATION. | 0.10 | 32.50 |
| 11/17/11 | PAP | CALL WITH MS. GINZBURG AND MR. KAPLAN (PART) REGARDING CONFIRMATION NUMBERS AND PROCEDURES. | 0.30 | 97.50 |
| 11/17/11 | PAP | CALL WITH MS. GINZBURG REGARDING EFFECT OF CONFIRMATION ON PENDING MOTIONS AND TRUSTEE'S TITLE. | 0.20 | 65.00 |
| 11/17/11 | PAP | CALL WITH MS. GINZBURG REGARDING HEARING PROCEDURE. | 0.10 | 32.50 |
| 11/17/11 | PAP | CALLS WITH MS. GINZBURG AND MR. ABELMAN REGARDING VALUE OF PORTFOLIO AND OTHER MATTERS. | 0.30 | 97.50 |
| 11/17/11 | PAP | CALL WITH TRUSTEE REGARDING CONFIRMATION HEARING AND OCTOBER MOR. | 0.20 | 65.00 |
| 11/18/11 | PAP | CALL FROM MS. GINZBURG REGARDING EXHIBIT ON SALES OF ASSETS. | 0.10 | 32.50 |
| 11/18/11 | PAP | WORK ON SALES EXHIBIT. | 0.10 | 32.50 |
| 11/18/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MR. KIRSHENBAUM REGARDING PRIORITY CLAIMS. | 0.30 | 97.50 |
| 11/18/11 | PAP | EXCHANGE EMAILS WITH MR. KIRSHENBAUM REGARDING US TRUSTEE FEES. | 0.20 | 65.00 |
| 11/18/11 | PAP | REVIEW SCHEDULE OF FORECLOSURE PROPERTIES AND SEND TO MS. GINZBURG. | 0.10 | 32.50 |
| 11/18/11 | PAP | EMAIL TO MS. GINZBURG REGARDING PENDING MOTIONS AND SALES. | 0.40 | 130.00 |
| 11/18/11 | PAP | BRIEF REVIEW OF WITNESS AND EXHIBIT LISTS FROM WEST LB. | 0.10 | 32.50 |
| 11/18/11 | PAP | CALL WITH MR. KAPLAN REGARDING HIS ANTICIPATED TESTIMONY. | 0.30 | 97.50 |
| 11/21/11 | PAP | PREPARE FOR CONFERENCE CALL WITH MR. KAPLAN AND WEST LB'S ATTORNEYS. | 0.40 | 130.00 |
| 11/21/11 | PAP | CONFERENCE WITH MR. KAPLAN AND WEST LB'S ATTORNEYS. | 1.50 | 487.50 |
| 11/21/11 | PAP | REVIEW MR. WREN'S SPREADSHEET AND PREPARE FOR NEXT CALL. | 0.40 | 130.00 |
| 11/21/11 | PAP | CONFERENCE CALL WITH MS. GINZBURG, MR. KAPLAN AND MR. WREN REGARDING EXHIBITS. | 0.50 | 162.50 |
| 11/21/11 | PAP | FURTHER CALL WITH MS. GINZBURG REGARDING EXHIBITS. | 0.10 | 32.50 |
| 11/21/11 | PAP | FURTHER CALL WITH MS. GINZBURG REGARDING HARRISON AND BLAKE NUMBERS. | 0.30 | 97.50 |
| 11/21/11 | PAP | REVIEW AND REVISE ORDER FOR CONFIRMATION. | 0.40 | 130.00 |
| 11/21/11 | PAP | PREPARE ESTIMATE OF FEES FOR G&H AND OTTEN JOHNSON. | 0.30 | 97.50 |
| 11/21/11 | PAP | EMAIL TO MS. GINZBURG REGARDING SAME. | 0.10 | 32.50 |
| 11/21/11 | PAP | BRIEF REVIEW OF NEW WITNESS AND EXHIBIT LISTS FROM WEST LB. | 0.10 | 32.50 |
| 11/21/11 | PAP | CALL WITH MR. KAPLAN REGARDING ACCOUNTING ISSUES. | 0.30 | 97.50 |
| 11/21/11 | PAP | PREPARE FOR HEARING ON CONFIRMATION. | 0.70 | 227.50 |
| 11/22/11 | PAP | MEETING AT MR. BRENNAN'S OFFICE FOR FINAL PREPARATION BEFORE CONFIRMATION HEARING. | 1.30 | 422.50 |
| 11/22/11 | PAP | ATTEND CONFIRMATION HEARING. | 4.00 | 1,300.00 |
| | | TOTAL FEES | 21.00 | 6,591.00 |

| | | | | |
|---|---|---|---|---|
| 11/08/11 | PAP | WESTLAW DATABASE USAGE | | 59.61 |
| 11/14/11 | | OUTSIDE SERVICES - SERVICE ON ENTIRE MATRIX OF THE CCIF TRUSTEE'S STATEMENT OF HER INVESTIGATION AND REPORT REGARDING FILING OF A CHAPTER 11 PLAN | | 223.20 |
| | | TOTAL DISBURSEMENTS | | 282.81 |
| | | TOTAL FOR MATTER | | 6,873.81 |

**15458.00102 POSTPETITION FINANCING**

| | | | | |
|---|---|---|---|---|
| 11/15/11 | PAP | REVIEW EMAILS REGARDING APPLICATION OF HARRISON SALE PROCEEDS TO REPAYMENT OF WEST LB. | 0.20 | 65.00 |
| | | TOTAL FEES | 0.20 | 65.00 |
| | | TOTAL FOR MATTER | | 65.00 |

**15458.00104 DISPUTES BETWEEN ESTATES**

| | | | | |
|---|---|---|---|---|
| 11/15/11 | PAP | MEET WITH MR. MARKUS REGARDING CHECKS ON SETTLEMENT. | 0.10 | 32.50 |
| 11/16/11 | PAP | ANALYZE CHECKS FROM MR. MARKUS AND SEND TRUSTEE AND EMAIL REGARDING SAME. | 0.20 | 65.00 |
| | | TOTAL FEES | 0.30 | 97.50 |
| | | TOTAL FOR MATTER | | 97.50 |

**15458.00201 PORTFOLIO - GENERAL**

| | | | | |
|---|---|---|---|---|
| 11/01/11 | LKM | CONFIRM THAT NOTICE OF TRANSFER OF CLAIM WAS RECEIVED BY COURT IN BABCLOCK BANKRUPTCY AND NO OBJECTIONS TO TRANSFER WERE FILED. | 0.20 | 52.00 |
| 11/01/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING PENDING MATTERS (LISTINGS, CONTRACTS). | 0.20 | 63.00 |
| 11/01/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MR. WREN REGARDING EXTENSION OF UCC FINANCING STATEMENTS. | 0.20 | 65.00 |
| 11/04/11 | LKM | CONFIRM TO J. STEINLE THAT CLAIM WAS FILED IN WIGGINTON ESTATE. | 0.10 | 26.00 |
| 11/07/11 | JAK | SUBMIT ONLINE REQUEST TO DENVER PROBATE COURT TO SEARCH FOR ESTATE OF EDGAR JEROME "JERRY" JAMES. | 0.40 | 52.00 |
| 11/07/11 | LKM | RESEARCH IN NATOMAS COLLECTION REGARDING EFFECT OF 1099-C WRITE-OFF. | 0.40 | 104.00 |
| 11/08/11 | JAK | RESEARCH DEATH OF JERRY JAMES, LAST KNOWN ADDRESS, AND DIFFERENT ADDRESSES OF HIS WIDOW.  REVIEW SOCIETY PAGE ARTICLE INDICATING HE DIED IN FRANCE.  MEETING W/ L. MAYERS RE: STATUS OF FINDING AN ESTATE. | 1.30 | 169.00 |
| 11/08/11 | JAK | ASSEMBLE COMPLAINT AND FILE NEW CASE IN DENVER DISTRICT COURT. | 0.50 | 65.00 |

| | | | | |
|---|---|---|---|---|
| 11/08/11 | JAK | MESSAGE LEFT WITH PROCESS SERVER TO CHECK STATUS.  RESEARCH ALTERNATIVES IN MONTROSE.  MESSAGE LEFT WITH JIM'S PROCESS SERVICE. | 0.30 | 39.00 |
| 11/09/11 | LKM | REVIEW CORRESPONDENCE FROM ATTORNEY FOR A. PAKES REGARDING INTENT TO FILE BANKRUPTCY. | 0.10 | 26.00 |
| 11/09/11 | PAP | EMAIL TO MR. BRENNAN REGARDING NEED TO CALL MR. WITT REGARDING RECORDS IN STORAGE. | 0.10 | 32.50 |
| 11/09/11 | JAK | RECEIVE CASE NUMBER AND DELAY REDUCTION ORDER AND UPDATE PLEADINGS. | 0.20 | 26.00 |
| 11/11/11 | PAP | CALL WITH MR. EKLUND REGARDING STATUS OF PORTFOLIO. | 0.10 | 32.50 |
| 11/11/11 | PAP | CALL WITH TRUSTEE REGARDING KARLIN'S INTEREST IN PROPERTIES. | 0.10 | 32.50 |
| 11/14/11 | WJH | CONFERENCE WITH J. STEINLE REGARDING NUMEROUS CONTRACTS, CLOSINGS. | 0.80 | 252.00 |
| 11/14/11 | PAP | EMAIL TO MS. CANTO REGARDING TRIMONT CONTRACT INFORMATION. | 0.10 | 32.50 |
| 11/15/11 | LKM | REVIEW E-MAIL FROM DENVER PROBATE CLERK CONFIRMING SEARCH OF 63 COUNTY INDICES AND NO ESTATE FOR EDGAR JAMES, UPDATE STATUS REPORT. | 0.10 | 26.00 |
| 11/15/11 | JAK | RECEIVE RESULTS OF STATEWIDE SEARCH FOR PROBATE ESTATE OF JERRY JACOBS.  MEETING W/ L. MAYERS. | 0.30 | 39.00 |
| 11/16/11 | JAK | FIND DEFENDANTS LOCATIONS AND CURRENT CONTACT INFORMATION. RESEARCH PROCESS SERVERS IN CALIFORNIA. | 0.30 | 39.00 |
| 11/18/11 | WJH | UPDATE SCHEDULE OF CLOSED SALES. | 0.50 | 157.50 |
| 11/18/11 | JAK | RESEARCH AND PHONE CALLS TO GAYNELL CREWS IN ARIZONA RE: CAROLITA OLIVEROS.  CALL WITH THEN SEND DOCUMENTS WITH EXTENSIVE RECAP OF ATTEMPTS ALREADY MADE TO JERRY BREWER, SERVER WITH PRIVATE INVESTIGATION SERVICES. | 1.00 | 130.00 |
| 11/19/11 | PAP | EMAIL TO MR. BRENNAN REGARDING CALL TO MATT WITT REGARDING RECORDS IN STORAGE. | 0.10 | 32.50 |
| 11/22/11 | LKM | REVIEW AND CALENDAR WIGGINTON PERSONAL REPRESENTATIVE'S MOTION FOR EXTENSION OF TIME TO FILE INVENTORY. | 0.20 | 52.00 |
| 11/22/11 | JAK | PREPARE SERVICE MEMO TO SERVE SUMMONS AND COMPLAINTS ON CARL WESCOTT, AYSS MINI STORAGE AND DELHI MINI STORAGE.  ASSEMBLE DOCUMENTS AND SEND VIA EMAIL. | 0.90 | 117.00 |
| 11/22/11 | JAK | PREPARE SERVICE MEMO TO SERVE SUMMONS AND COMPLAINT ON STEVEN ADAMS IN AUSTIN TEXAS AREA.  ASSEMBLE DOCUMENTS AND EMAIL TO WYATT PROCESS SERVICE. | 0.60 | 78.00 |
| 11/23/11 | LKM | REVISE AND UPDATE PENDING LITIGATION SCHEDULE FOR CASES FILED AND AWAITING SERVICE. | 0.80 | 208.00 |
| 11/23/11 | JAK | CALL FROM PROCESS SERVER RE: COLORADO RULES AS TO SUBSTITUTED SERVICE AND ISSUES WITH DEFUNCT CORPORATIONS.  NOTES TO FILE. | 0.40 | 52.00 |
| 11/23/11 | JAK | CALL FROM PROCESS SERVER RE: PARTICULARS OF SERVING STEVEN ADAMS AND PREPAYMENT REQUIREMENT.  MAIL SAME. | 0.60 | 78.00 |
| 11/23/11 | JAK | CALL WITH JERRY BREWER RE: ISSUES AND DEAD ENDS WITH CAROLITA OLIVEROS, AND INVOLVING THE ARIZONA STATE BAR ASSOCIATION. MEETING W/ L. MAYERS RE: STATUS. | 0.40 | 52.00 |
| 11/28/11 | PAP | CALL WITH MR. EKLUND REGARDING STATUS OF CHAPTER 11 PLAN. | 0.10 | 32.50 |
| 11/29/11 | LKM | RETURNED CALL TO STEVE ADAMS, LEFT MESSAGE. | 0.10 | 26.00 |

| | | | | |
|---|---|---|---|---|
| 11/30/11 | LKM | TELEPHONE CONVERSATION WITH S. ADAMS REGARDING CURRENT FINANCIAL SITUATION AND REQUEST THAT ACTION BE DISMISSED. | 0.40 | 104.00 |
| | | **TOTAL FEES** | 11.90 | 2,292.50 |
| 11/09/11 | LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV7658 | | 230.18 |
| 11/23/11 | | SERVICE OF PROCESS - PREPAYMENT FOR S&C | | 81.00 |
| 11/30/11 | | OUTSIDE SERVICES - PROBATE SEARCH | | 5.00 |
| | | **TOTAL DISBURSEMENTS** | | 316.18 |
| | | **TOTAL FOR MATTER** | | 2,608.68 |

**15458.00203 230 STATE STREET**

| | | | | |
|---|---|---|---|---|
| 11/20/11 | PAP | REVIEW STATUS OF MOTION DEFAULT JUDGMENT AND WORK ON COLLECTION STRATEGY FOR 230 STATE STREET. | 0.30 | 97.50 |
| | | **TOTAL FEES** | 0.30 | 97.50 |
| | | **TOTAL FOR MATTER** | | 97.50 |

**15458.00204 BABCOCK PROPERTIES**

| | | | | |
|---|---|---|---|---|
| 11/01/11 | PAP | REVISE RULE 26(A) DISCLOSURES FOR RIVIERA. | 0.20 | 65.00 |
| 11/07/11 | PAP | PREPARE RULE 26(F) REPORT FOR RIVIERA CASE. | 0.40 | 130.00 |
| 11/07/11 | PAP | EMAIL TO MR. GOODMAN REGARDING SAME. | 0.10 | 32.50 |
| 11/08/11 | PAP | REVIEW AND ASSEMBLE RULE 26(F) REPORT FOR RIVIERA. | 0.10 | 32.50 |
| 11/15/11 | PAP | PREPARE FOR SCHEDULING HEARING IN RIVIERA HOLDINGS. | 0.20 | 65.00 |
| 11/15/11 | PAP | TELEPHONE SCHEDULING CONFERENCE IN RIVIERA. | 0.30 | 97.50 |
| 11/15/11 | PAP | CALL WITH WEST LB'S ATTORNEYS AND MR. BRENNAN REGARDING STATUS OF RIVIERA. | 0.10 | 32.50 |
| 11/17/11 | PAP | VOICEMAIL TO MR. GOODMAN REGARDING RELEASE OF EXCESS PROCEEDS OF FORT WORTH PROPERTY. | 0.10 | 32.50 |
| | | **TOTAL FEES** | 1.50 | 487.50 |
| | | **TOTAL FOR MATTER** | | 487.50 |

**15458.00206 CASTEEL RIDGE**

| | | | | |
|---|---|---|---|---|
| 11/01/11 | PAP | WORK ON STRATEGY FOR CASTEEL. | 0.10 | 32.50 |
| 11/01/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MR. O'BRIEN REGARDING RELIEF FROM STAY. | 0.30 | 97.50 |
| 11/01/11 | PAP | WORK ON STRATEGY FOR CASTEEL LIENS. | 0.20 | 65.00 |
| 11/02/11 | RLF | REVIEW CORRESPONDENCE FROM COUNSEL FOR WESTERN STATES FIRE REGARDING POTENTIAL SALE OF PROPERTY/FORECLOSURE OF LIENS. | 0.10 | 27.50 |

| | | | | |
|---|---|---|---|---|
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM K. BARKER REGARDING PRICE REDUCTION. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVIEW PROPOSED AMEND/EXTEND. | 0.10 | 31.50 |
| 11/02/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING AMEND/EXTEND, LISTING CONTRACT. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING REDUCTION IN LIST PRICE. | 0.10 | 31.50 |
| 11/02/11 | PAP | CONFER WITH MS. HARRING REGARDING NEW LISTING ON CASTEEL. | 0.20 | 65.00 |
| 11/02/11 | PAP | CALL WITH TRUSTEE REGARDING STRATEGY ON CASTEEL LIENS. | 0.20 | 65.00 |
| 11/03/11 | RLF | REVISE CORRESPONDENCE TO COUNSEL FOR AVON PLUMBING AND R&H MECHANICAL REGARDING RESPONSE TO REQUEST TO REDUCE MECHANICS LIEN AMOUNT. | 0.10 | 27.50 |
| 11/03/11 | RLF | REVIEW CORRESPONDENCE FROM COUNSEL FOR MECHANICS' LIEN HOLDER AVON PLUMBING REQUESTING  INFORMATION REGARDING SALE OF PROPERTY. | 0.10 | 27.50 |
| 11/03/11 | RLF | DRAFT MEMORANDUM TO P. PEARLMAN AND W. HARRING REGARDING REQUEST BY MECHANICS' LIEN HOLDERS FOR INFORMATION REGARDING SALE OF PROPERTY. | 0.10 | 27.50 |
| 11/03/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING REDUCED LISTING PRICE. | 0.10 | 31.50 |
| 11/03/11 | PAP | WORK ON STRATEGY FOR CASTEEL MECHANIC'S LIENS. | 0.20 | 65.00 |
| 11/03/11 | PAP | BRIEF REVIEW OF LATE REPLY FILED BY CASTEEL ON PROOF OF CLAIM. | 0.10 | 32.50 |
| 11/04/11 | WJH | CONFERENCE WITH P. PEARLMAN AND R. FANO REGARDING MECHANICS' LIENS, STRATEGY. | 0.40 | 126.00 |
| 11/04/11 | WJH | REVIEW CORRESPONDENCE FROM K. BARKER WITH AMEND/EXTEND TO LISTING AGREEMENT. | 0.10 | 31.50 |
| 11/04/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING AMEND/EXTEND. | 0.10 | 31.50 |
| 11/04/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING AMEND/EXTEND. | 0.10 | 31.50 |
| 11/04/11 | WJH | TELEPHONE CONVERSATION WITH K. BARKER REGARDING STATUS OF BUYER. | 0.20 | 63.00 |
| 11/04/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING STATUS. | 0.10 | 31.50 |
| 11/04/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING BUYER, WINTERIZATION. | 0.10 | 31.50 |
| 11/04/11 | RLF | MEETING WITH P. PEARLMAN AND W. HARRING TO DISCUSS STATUS OF PROPOSED SALE AND REDUCTION OF LIEN AMOUNTS. | 0.60 | 165.00 |
| 11/04/11 | RLF | DRAFT RESPONSE TO CORRESPONDENCE FROM COUNSEL FOR AVON PLUMBING REGARDING STATUS OF SALE. | 0.10 | 27.50 |
| 11/04/11 | RLF | REVIEW SERIES OF CORRESPONDENCE REGARDING STATUS OF SALE AND REGARDING OFFER TO BUY OUT LIEN CLAIM. | 0.10 | 27.50 |
| 11/04/11 | RLF | REVIEW AND RESPOND TO SERIES OF CORRESPONDENCE FROM COUNSEL FOR R&H MECHANICAL REGARDING PROPOSAL TO REDUCE LIEN AMOUNT. | 0.30 | 82.50 |
| 11/04/11 | RLF | REVISE MEMO REPORTING ON RESPONSES TO DATE FROM MECHANICS LIEN HOLDERS REGARDING PROPOSAL TO REDUCE LIEN AMOUNTS. | 0.20 | 55.00 |
| 11/04/11 | RLF | TELEPHONE CONVERSATION WITH S. YOUNG OF R&H MECHANICAL REGARDING STATUS OF PROPOSED SALE AND STATUS OF CONSTRUCTION ON HOUSE. | 0.30 | 82.50 |

| 11/04/11 | PAP | MEETING WITH MS. HARRING AND MR. FANO REGARDING STRATEGY FOR MECHANIC'S LIENS ON CASTEEL. | 0.50 | 162.50 |
|---|---|---|---|---|
| 11/04/11 | PAP | CALL WITH TRUSTEE REGARDING STRATEGY ON CASTEEL LIENS. | 0.10 | 32.50 |
| 11/04/11 | PAP | CALL WITH ATTORNEY FOR WESTERN STATES REGARDING SETTLEMENT. | 0.40 | 130.00 |
| 11/04/11 | PAP | REVIEW EMAIL FROM MR. HARRING REGARDING STATUS OF CASTEEL BUYER. | 0.10 | 32.50 |
| 11/08/11 | PAP | CALL FROM KEVIN O'BRIEN REGARDING AMOUNT OF INTEREST ON WESTERN STATES LIEN. | 0.40 | 130.00 |
| 11/08/11 | PAP | CALL WITH MR. BRENNAN REGARDING STRATEGY ON WESTERN STATES CLAIM. | 0.30 | 97.50 |
| 11/09/11 | PAP | REVIEW EMAIL AND ATTACHMENTS FROM ATTORNEY FOR WESTERN FIRE REGARDING CASTEEL LIEN. | 0.40 | 130.00 |
| 11/09/11 | PAP | RESEARCH REGARDING INTEREST RATE. | 0.50 | 162.50 |
| 11/09/11 | PAP | EMAIL TO WESTERN FIRE'S ATTORNEY REGARDING SAME. | 0.30 | 97.50 |
| 11/10/11 | PAP | CALL FROM BRAD O'BRIEN REGARDING POSSIBLE SETTLEMENT ON CASTEEL. | 0.20 | 65.00 |
| 11/10/11 | PAP | CALL WITH MR. WREN REGARDING LIEN ISSUES ON CASTEEL. | 0.10 | 32.50 |
| 11/10/11 | PAP | CALL WITH GORDON BLAIKIE REGARDING MECHANICS LIENS, WINTERIZING AND $2.5 M LISTING. | 0.20 | 65.00 |
| 11/10/11 | PAP | CALL WITH MR. WREN REGARDING GORDON'S THOUGHTS ON WINTERIZING. | 0.10 | 32.50 |
| 11/10/11 | PAP | CALL WITH TRUSTEE REGARDING CASTEEL BROKER, CASTEEL WINTERIZATION AND CASTEEL MECHANICS LIENS. | 0.30 | 97.50 |
| 11/10/11 | PAP | REVISE SETTLEMENT SPREADSHEET AND PREPARE EMAIL REGARDING WESTERN FIRE'S LIEN ON CASTEEL. | 0.40 | 130.00 |
| 11/15/11 | PAP | REVIEW EMAIL FROM MR. OBRIEN REGARDING SETTLEMENT OF WESTERN STATES LIEN ON CASTEEL. | 0.10 | 32.50 |
| 11/15/11 | PAP | EMAIL TO TRUSTEE REGARDING ANALYSIS. | 0.20 | 65.00 |
| 11/16/11 | PAP | CALL WITH MR. BLAIKIE REGARDING CASTEEL WINTERIZATION. | 0.10 | 32.50 |
| 11/16/11 | PAP | EMAIL TO TRUSTEE AND TRIMONT REGARDING SAME. | 0.20 | 65.00 |
| 11/17/11 | PAP | EMAIL TO MR. O'BRIEN REGARDING SETTLEMENT OF WESTERN'S LIEN ON CASTEEL. | 0.10 | 32.50 |
| 11/18/11 | PAP | CALL FROM BRAD O'BRIEN REGARDING REJECTION OF OFFER ON MECHANICS LIEN REGARDING CASTEEL. | 0.20 | 65.00 |
| 11/18/11 | PAP | EMAIL TO TRUSTEE REGARDING WESTERN OFFER. | 0.20 | 65.00 |
| 11/18/11 | PAP | EXCHANGE EMAILS WITH TRUSTEE REGARDING CASTEEL MECHANICS LIEN. | 0.30 | 97.50 |
| 11/18/11 | PAP | EMAIL TO WESTERN'S ATTORNEY REGARDING SETTLEMENT. | 0.10 | 32.50 |
| 11/18/11 | PAP | CALL WITH MR. O'BRIEN REGARDING WESTERN DEAL. | 0.20 | 65.00 |
| 11/19/11 | PAP | PREPARE AGREEMENT AND ASSIGNMENT REGARDING WESTERN STATE'S LIEN AGAINST CASTEEL. | 1.10 | 357.50 |
| 11/19/11 | PAP | EMAIL TO MR. BRENNAN REGARDING EXTENSION OF DEADLINE FOR RESPONSE TO WESTERN'S MOTIONS ON INTEREST. | 0.10 | 32.50 |
| 11/19/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MR. O'BRIEN REGARDING REVISIONS TO GREAT WESTERN DEAL. | 0.10 | 32.50 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 11/20/11 | PAP | EXCHANGE FURTHER EMAILS WITH MR. O'BRIEN REGARDING LIEN PURCHASE. | 0.20 | 65.00 |
| 11/21/11 | PAP | CALL WITH BRAD O'BRIEN REGARDING SETTLEMENT DETAILS. | 0.20 | 65.00 |
| 11/21/11 | PAP | CALL WITH GORDON BLAIKIE REGARDING 45% MOTION FILED BY WESTERN. | 0.10 | 32.50 |
| 11/22/11 | PAP | REVISE SALE AGREEMENT AND ASSIGNMENT REGARDING WESTERN STATES. | 0.40 | 130.00 |
| 11/22/11 | PAP | EMAIL TO MR. O'BRIEN REGARDING SAME. | 0.10 | 32.50 |
| 11/28/11 | PAP | EMAIL TO TRUSTEE REGARDING EXECUTION OF LIEN PURCHASE AGREEMENT. | 0.10 | 32.50 |
| 11/28/11 | PAP | PREPARE MOTION FOR APPROVAL OF PURCHASE OF WESTERN STATES LIEN. | 0.70 | 227.50 |
| 11/29/11 | PAP | REVISE MOTION REGARDING WESTERN STATES LIEN. | 0.20 | 65.00 |
| 11/29/11 | PAP | PREPARE NOTICE AND ORDER REGARDING SAME. | 0.30 | 97.50 |
| 11/30/11 | PAP | REVIEW EXECUTED AGREEMENT REGARDING WESTERN STATES AND ASSEMBLE EXHIBIT. | 0.20 | 65.00 |
| | | TOTAL FEES | 14.70 | 4,661.50 |

| Date | | Description | | Amount |
|------|---|-------------|---|--------|
| 11/09/11 | PAP | WESTLAW DATABASE USAGE | | 59.61 |
| 11/11/11 | PAP | WESTLAW DATABASE USAGE | | 103.56 |
| 11/19/11 | | ELECTRONIC SEARCH/PURCHASE FEES (LEXIS-NEXIS) | | 27.18 |
| | | TOTAL DISBURSEMENTS | | 190.35 |
| | | TOTAL FOR MATTER | | 4,851.85 |

15458.00208 CV LAND DEVELOPMENT/DT LAND DEVELOPMENT

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 11/02/11 | PAP | REVIEW LETTER FROM MR. BEHLES REGARDING PROBLEM WITH SETTLEMENT. | 0.20 | 65.00 |
| 11/02/11 | PAP | DRAFT RESPONSE TO MS. BEHLES. | 0.20 | 65.00 |
| 11/02/11 | PAP | CALL WITH TRUSTEE REGARDING CHANGE ON CV/DT DEAL. | 0.30 | 97.50 |
| 11/03/11 | PAP | VOICEMAIL TO MR. WREN REGARDING CV/DT SETTLEMENT. | 0.10 | 32.50 |
| 11/04/11 | PAP | CALL WITH MR. WREN REGARDING VALUE OF CV/DT NOTES. | 0.20 | 65.00 |
| 11/04/11 | PAP | EMAIL TO MS. BEHLES REGARDING STATUS OF CV/DT DEAL. | 0.40 | 130.00 |
| 11/04/11 | PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING POSSIBLE OFFER ON CV/DT NOTES. | 0.70 | 227.50 |
| 11/07/11 | PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING STATUS OF SETTLEMENT. | 0.10 | 32.50 |
| 11/10/11 | PAP | CHECK STATUS OF CV/DT MATTER AND PREPARE TO-DO LIST FOR EXHIBITS. | 0.50 | 162.50 |
| 11/10/11 | PAP | EMAIL TO MS. BEHLES REGARDING STATUS OF CV/DT. | 0.30 | 97.50 |
| 11/11/11 | PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING CV/DT SETTLEMENT. | 0.10 | 32.50 |
| 11/11/11 | PAP | REVISE AND SEND EMAIL TO MR. KIRSHENBAUM REGARDING STATUS OF CV/DT MATTER. | 0.20 | 65.00 |

| 11/15/11 | PAP | CALL WITH WEST LB'S ATTORNEYS AND MR. BRENNAN REGARDING STATUS OF CV/DT. | 0.20 | 65.00 |
|---|---|---|---|---|
| 11/20/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING TAXES ON CV/DT PROPERTIES. | 0.10 | 32.50 |
| 11/21/11 | PAP | EMAIL TO MR. SEIBERT REGARDING CV/DT SETTLEMENT. | 0.10 | 32.50 |
| 11/21/11 | PAP | EXCHANGE EMAILS WITH MR. SEIBERT REGARDING NEW MORTGAGE GRANTED TO OS FARMS. | 0.20 | 65.00 |
| 11/25/11 | PAP | EMAIL TO MS. BEHLES REGARDING NEW MORTGAGE ON CV/DT PROPERTIES. | 0.10 | 32.50 |
| 11/29/11 | PAP | CALL WITH MS. GINZBURG AND MR. SEIBERT REGARDING DOCUMENTS NEEDED FOR CV/DT DEAL. | 0.50 | 162.50 |
| 11/29/11 | PAP | EMAIL TO MR. BRENNAN REGARDING STATUS OF CV/DT SETTLEMENT EXHIBITS. | 0.10 | 32.50 |
| 11/29/11 | PAP | COLLECT SECURITY DOCUMENTS FOR MR. SEIBERT AND SEND BY EMAIL. | 0.30 | 97.50 |
| 11/29/11 | PAP | EMAIL TO MS. WREN REGARDING OFFER FROM OS FARMS. | 0.10 | 32.50 |
| 11/29/11 | PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING OS FARMS DEED OF TRUST. | 0.10 | 32.50 |
| 11/29/11 | PAP | PREPARE MUTUAL RELEASE FOR CV/DT SETTLEMENT. | 0.80 | 260.00 |
| 11/29/11 | PAP | EMAIL TO MS. GINZBURG REGARDING SAME. | 0.10 | 32.50 |
| | | TOTAL FEES | 6.00 | 1,950.00 |
| | | TOTAL FOR MATTER | | 1,950.00 |

15458.00209 ELK RUN

| 11/08/11 | PAP | EMAIL TO MR. WOLF REGARDING ELK RUN. | 0.10 | 32.50 |
|---|---|---|---|---|
| 11/08/11 | PAP | LEFT VOICE MESSAGE FOR MR. LARSON REGARDING ELK RUN. | 0.10 | 32.50 |
| 11/08/11 | PAP | CALL WITH SCOTT LARSON REGARDING STATUS OF ELK RUN SETTLEMENT. | 0.10 | 32.50 |
| 11/11/11 | PAP | CALL WITH TRUSTEE REGARDING ELK RUN DEAL. | 0.20 | 65.00 |
| 11/15/11 | PAP | CALL WITH MR. LARSON REGARDING STATUS OF ELK RUN LIENS. | 0.10 | 32.50 |
| 11/20/11 | PAP | STUDY STATUS OF ELK RUN MECHANICS LIEN CASE AND PREPARE SPREADSHEET REGARDING LIENS. | 1.00 | 325.00 |
| 11/20/11 | PAP | EMAIL TO MR. WREN REGARDING SETTLEMENT POSSIBILITIES. | 0.40 | 130.00 |
| | | TOTAL FEES | 2.00 | 650.00 |

| 11/20/11 | | ELECTRONIC SEARCH/PURCHASE FEES (LEXIS-NEXIS) | | 36.20 |
|---|---|---|---|---|
| | | TOTAL DISBURSEMENTS | | 36.20 |
| | | TOTAL FOR MATTER | | 686.20 |

15458.00210 FALL RIVER

| | | | | |
|---|---|---|---|---|
| 11/01/11 | PAP | BRIEF REVIEW OF CCIF TRUSTEE'S OBJECTIONS AND RESPONSES TO DISCOVERY IN FALL RIVER. | 0.20 | 65.00 |
| 11/17/11 | PAP | CALL BROKER IN INDIANA AND CONFERENCE MR. OPPENHEIM REGARDING POSSIBLE SALE OF FALL RIVER. | 0.30 | 97.50 |
| 11/18/11 | PAP | CALL WITH ATTORNEY FOR STANLEY HOTEL REGARDING INTEREST IN FALL RIVER. | 0.50 | 162.50 |
| 11/18/11 | PAP | EMAIL TO TRUSTEE REGARDING STANLEY HOTEL. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.10 | 357.50 |
| | | TOTAL FOR MATTER | | 357.50 |

15458.00213 GRAND JUNCTION

| | | | | |
|---|---|---|---|---|
| 11/08/11 | PAP | REVIEW EMAIL FROM MR. BRENNAN REGARDING STATUS OF GRAND JUNCTION PROPERTY. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.10 | 32.50 |
| | | TOTAL FOR MATTER | | 32.50 |

15458.00214 HARRISON & MONROE

| | | | | |
|---|---|---|---|---|
| 11/04/11 | WJH | REVIEW PROPOSED PARTIAL RELEASE OF DEED OF TRUST. | 0.20 | 63.00 |
| 11/04/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING SAME. | 0.10 | 31.50 |
| 11/04/11 | PAP | CONFER WITH MS. HARRING REGARDING CHANGES TO RELEASE FOR SALE OF HARRISON UNIT. | 0.20 | 65.00 |
| 11/07/11 | WJH | PREPARE PARTIAL RELEASE OF DEED OF TRUST. | 0.30 | 94.50 |
| 11/07/11 | WJH | DRAFT CORRESPONDENCE TO D. BRENNAN REGARDING ORIGINAL NOTE AND ALLONGE. | 0.20 | 63.00 |
| 11/07/11 | WJH | TELEPHONE CONVERSATION WITH M. JAEGER REGARDING RELEASE. | 0.20 | 63.00 |
| 11/07/11 | WJH | REVIEW CORRESPONDENCE FROM D. BRENNAN REGARDING ORIGINAL DOCUMENTS AND RESPOND TO SAME. | 0.20 | 63.00 |
| 11/07/11 | PAP | CONFER WITH MS. HARRING REGARDING DOCUMENTS NEEDED FOR RELEASE ON SALE OF HARRISON. | 0.20 | 65.00 |
| 11/08/11 | WJH | REVIEW CORRESPONDENCE FROM D. BRENNAN REGARDING ALLONGE. | 0.10 | 31.50 |
| 11/08/11 | WJH | DRAFT CORRESPONDENCE TO D. BRENNAN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 11/09/11 | WJH | REVIEW CORRESPONDENCE FROM M. JAEGER REGARDING RELEASE. | 0.10 | 31.50 |
| 11/09/11 | WJH | DRAFT CORRESPONDENCE TO D. BRENNAN REGARDING NOTE, ALLONGE. | 0.10 | 31.50 |
| 11/09/11 | WJH | REVIEW CORRESPONDENCE FROM D. BRENNAN REGARDING DOCUMENTS. | 0.10 | 31.50 |
| 11/09/11 | WJH | TELEPHONE CONVERSATION WITH M. JAEGER REGARDING CLOSING. | 0.10 | 31.50 |
| 11/09/11 | WJH | DRAFT CORRESPONDENCE TO S. GEREK REGARDING RELEASE OF UNIT 105. | 0.10 | 31.50 |
| 11/11/11 | WJH | REVIEW CORRESPONDENCE FROM M. JAEGER REGARDING CLOSING. | 0.10 | 31.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/11/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 11/11/11 | WJH | TELEPHONE CONVERSATION WITH M. JAEGER REGARDING NOVEMBER 30, 2011 CLOSING. | 0.10 | 31.50 |
| 11/14/11 | WJH | PREPARE PARTIAL RELEASE (UNIT 101). | 0.10 | 31.50 |
| 11/15/11 | PAP | REVIEW SEPTEMBER OPERATING REPORT REGARDING RECEIVER'S CERTIFICATES AND SEND EMAIL TO TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| 11/15/11 | PAP | EMAIL TO MR. KAPLAN REGARDING RECEIVER'S CERTIFICATES ON HARRISON. | 0.10 | 32.50 |
| 11/15/11 | PAP | CHECK STATUS OF RECEIVER'S CERTIFICATES ON HARRISON. | 0.20 | 65.00 |
| 11/15/11 | PAP | CALL WITH MR. KAPLAN REGARDING RECEIVER'S CERTIFICATES. | 0.10 | 32.50 |
| 11/15/11 | PAP | EMAIL TO HARRISON RECEIVER REGARDING CERTIFICATES. | 0.10 | 32.50 |
| 11/16/11 | PAP | EXCHANGE EMAILS WITH MS. JAEGER REGARDING RECEIVER'S CERTIFICATES. | 0.10 | 32.50 |
| 11/17/11 | PAP | CALL WITH MS. JAEGER REGARDING RECEIVER'S CERTIFICATES. | 0.30 | 97.50 |
| 11/20/11 | PAP | REVIEW RECEIVER'S REPORTS ON HARRISON DEAL. | 0.20 | 65.00 |
| 11/22/11 | PAP | CALL WITH MARCIE JAEGER REGARDING WIRING INSTRUCTIONS FOR HARRISON CASH. | 0.10 | 32.50 |
| | | TOTAL FEES | 4.00 | 1,214.00 |
| 11/09/11 | WJH | DELIVERY COSTS, EXPRESS MESSENGER | | 11.55 |
| | | TOTAL DISBURSEMENTS | | 11.55 |
| | | TOTAL FOR MATTER | | 1,225.55 |

15458.00215 HOTEL GOLD CROWN

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/10/11 | PAP | CALL WITH MR. WREN REGARDING LIEN ISSUES ON GOLD CROWN. | 0.20 | 65.00 |
| 11/11/11 | PAP | REVIEW EMAIL ON HOTEL GOLD CROWN. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.30 | 97.50 |
| | | TOTAL FOR MATTER | | 97.50 |

15458.00216 LAKE HAVASU

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/11 | PAP | CONFER WITH MS. HARRING REGARDING LAKE HAVASU LISTING CONTRACT. | 0.10 | 32.50 |
| 11/02/11 | PAP | REVIEW HAVASU LISTING AGREEMENT AND PREPARE MOTION, VERIFIED STATEMENT AND ORDER FOR EMPLOYMENT OF BROKER. | 1.00 | 325.00 |
| 11/03/11 | PAP | REVIEW VERIFIED STATEMENT FROM MR. DAGON REGARDING HAVASU AND COMPLETE EMPLOYMENT PACKET. | 0.20 | 65.00 |
| 11/04/11 | PAP | REVISE APPLICATION TO EMPLOY BROKER ON HAVASU. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.40 | 455.00 |

|  | TOTAL FOR MATTER |  | 455.00 |
|---|---|---|---|

**15458.00218 NRG/CLUB HOUSE**

| 11/01/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING STATUS. | 0.10 | 31.50 |
|---|---|---|---|---|
| 11/01/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING CLOSING DATE. | 0.10 | 31.50 |
| 11/01/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING STATUS (NO CHARGE). | 0.10 | NC |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE AND C. WREN REGARDING OUTSTANDING ISSUES. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING WATER BILL. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN, ET AL. REGARDING SAME. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH REGARDING FORM OF ASSIGNMENT. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING CONTRACT. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING FINAL VERSION OF CONTRACT. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING FINAL VERSION OF CONTRACT. | 0.10 | 31.50 |
| 11/03/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING JURISDICTION. | 0.10 | 31.50 |
| 11/03/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING JURISDICTION, VENUE. | 0.10 | 31.50 |
| 11/03/11 | WJH | REVIEW REVISED ASSIGNMENT OF RIGHTS. | 0.10 | 31.50 |
| 11/03/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 11/03/11 | PAP | REVIEW EMAILS REGARDING STATUS OF CLUBHOUSE. | 0.10 | 32.50 |
| 11/04/11 | WJH | TELEPHONE CONVERSATION WITH R. RINGO REGARDING CONTRACT, EARNEST MONEY. | 0.30 | 94.50 |
| 11/04/11 | WJH | TELEPHONE CONVERSATION WITH J. BOOTS (LAND TITLE) REGARDING TITLE COMMITMENT, EARNEST MONEY. | 0.20 | 63.00 |
| 11/04/11 | WJH | DRAFT CORRESPONDENCE TO J. BOOTS REGARDING SALE TRANSACTION. | 0.10 | 31.50 |
| 11/07/11 | PAP | EXCHANGE EMAILS WITH MR. LARSON REGARDING $5,500 CLUBHOUSE FUNDS. | 0.10 | 32.50 |
| 11/07/11 | PAP | EXCHANGE FURTHER EMAILS WITH MR. LARSON REGARDING INTERPLEADER ACTIONS. | 0.20 | 65.00 |
| 11/10/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING EXECUTED CONTRACT. | 0.10 | 31.50 |
| 11/10/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING EXECUTED DOCUMENTS. | 0.10 | 31.50 |
| 11/10/11 | WJH | REVIEW EXECUTED ASSIGNMENT AND PURCHASE AGREEMENT. | 0.20 | 63.00 |
| 11/10/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING ASSIGNMENT. | 0.10 | 31.50 |
| 11/14/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH AND R. RINGO REGARDING EXECUTED ASSIGNMENT. | 0.10 | 31.50 |

| | | | | |
|---|---|---|---|---|
| 11/14/11 | PAP | REVIEW CLUBHOUSE CONTRACT AND ASSIGNMENT OF RIGHTS AGREEMENT. | 1.20 | 390.00 |
| 11/14/11 | PAP | PREPARE MOTION FOR APPROVAL OF CLUBHOUSE TRANSACTION. | 1.80 | 585.00 |
| 11/15/11 | PAP | FURTHER WORK ON CLUBHOUSE SALE MOTION AND NOTICE. | 1.00 | 325.00 |
| 11/15/11 | PAP | WORK ON ORDER FOR CLUBHOUSE SALE. | 0.50 | 162.50 |
| 11/16/11 | PAP | FINAL REVIEW AND REVISIONS TO CLUBHOUSE MOTION, ETC. | 0.30 | 97.50 |
| | | TOTAL FEES | 7.80 | 2,446.00 |
| | | TOTAL FOR MATTER | | 2,446.00 |

15458.00219 PONDEROSA

| | | | | |
|---|---|---|---|---|
| 11/02/11 | PAP | CALL WITH TRUSTEE REGARDING OFFER ON PONDEROSA LIENS. | 0.20 | 65.00 |
| 11/03/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING NEW LISTING BROKER. | 0.10 | 31.50 |
| 11/03/11 | PAP | EMAIL TO ATTORNEYS FOR ALPINE LUMBER AND PELLA WINDOWS REGARDING SETTLEMENT. | 0.10 | 32.50 |
| 11/03/11 | PAP | VOICEMAIL TO PELLA'S ATTORNEY REGARDING SAME. | 0.10 | 32.50 |
| 11/04/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING ATTORNEY FOR ISSUE ON PONDEROSA LIENS. | 0.10 | 32.50 |
| 11/04/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING NOTICING OF SETTLEMENT IN PONDEROSA LIEN MATTER. | 0.10 | 32.50 |
| 11/04/11 | PAP | PREPARE OBJECTION TO ALPINE'S MOTION TO RECONSIDER RELIEF FROM STAY REGARDING PONDEROSA. | 0.60 | 195.00 |
| 11/07/11 | PAP | FINAL REVIEW OF OBJECTION TO ALPINE'S MOTION. | 0.10 | 32.50 |
| 11/07/11 | PAP | EXCHANGE EMAILS WITH ATTORNEYS FOR MECHANIC'S LIEN CLAIMANT ON PONDEROSA. | 0.10 | 32.50 |
| 11/08/11 | PAP | EXCHANGE EMAILS WITH ATTORNEY FOR PELLA REGARDING PURCHASE OF MECHANIC'S LIEN. | 0.10 | 32.50 |
| 11/08/11 | PAP | CALL FROM ATTORNEY FOR POTENTIAL BUYER ON PONDEROSA. | 0.10 | 32.50 |
| 11/09/11 | PAP | REVIEW EMAIL FROM TRIMONT REGARDING DEMOLITION OF PONDEROSA. | 0.10 | 32.50 |
| 11/10/11 | PAP | CALL WITH MR. WREN REGARDING LIEN ISSUES ON PONDEROSA. | 0.10 | 32.50 |
| 11/10/11 | PAP | CALL WITH MICHAEL KUPECZ REGARDING POSSIBLE OFFER ON PONDEROSA. | 0.20 | 65.00 |
| 11/10/11 | PAP | EXCHANGE VOICEMAILS WITH CHRIS WREN REGARDING HIS CALL WITH RANKO MOSEVIC. | 0.10 | 32.50 |
| 11/10/11 | PAP | CALL WITH MR. WREN REGARDING RANKO'S INVOLVEMENT IN PONDEROSA. | 0.10 | 32.50 |
| 11/10/11 | PAP | EMAIL TO MR. SNYDER AND MS. EHRLICH REGARDING OUR DEALINGS WITH RANKO'S ATTORNEY ON PONDEROSA. | 0.30 | 97.50 |
| 11/10/11 | PAP | EMAIL TO MR. SNYDER REGARDING HIS OFFER ON PONDEROSA. | 0.10 | 32.50 |
| 11/10/11 | PAP | CALL WITH TRUSTEE REGARDING RANKO'S INVOLVEMENT WITH PONDEROSA AND SETTLEMENT ON PONDEROSA LIENS. | 0.20 | 65.00 |
| 11/10/11 | PAP | CALCULATE SETTLEMENT FIGURES FOR PONDEROSA LIENS. | 0.30 | 97.50 |

November 30, 2011                                                                                    Page 14
INVOICE 132250

| | | | | |
|---|---|---|---|---|
| 11/10/11 | PAP | SETTLEMENT EMAIL TO MR. SNYDER. | 0.20 | 65.00 |
| 11/10/11 | PAP | PREPARE AGREEMENT FOR PURCHASE OF PELLA MECHANICS LIEN BY TRUSTEE. | 1.10 | 357.50 |
| 11/10/11 | PAP | PREPARE FORM OF ASSIGNMENT OF MECHANICS LIEN, ETC. | 0.60 | 195.00 |
| 11/11/11 | WJH | REVIEW AND REVISE AGREEMENT FOR PURCHASE AND SALE OF MECHANICS' LIEN. | 0.20 | 63.00 |
| 11/11/11 | WJH | REVIEW AND REVISE ASSIGNMENT OF LIEN. | 0.20 | 63.00 |
| 11/11/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING INTEREST RATE ON JUDGMENT. | 0.10 | 32.50 |
| 11/11/11 | PAP | RESEARCH REGARDING ATTORNEYS FEES FOR PONDEROSA LIEN. | 0.20 | 65.00 |
| 11/11/11 | PAP | EXCHANGE FURTHER EMAILS WITH MR. SNYDER REGARDING LIEN SETTLEMENT. | 0.10 | 32.50 |
| 11/11/11 | PAP | CALL WITH MR. SNYDER REGARDING PURCHASE OF LIEN. | 0.20 | 65.00 |
| 11/11/11 | PAP | FURTHER CHANGES TO PELLA AGREEMENT AND ASSIGNMENT. | 0.20 | 65.00 |
| 11/11/11 | PAP | CALL WITH TRUSTEE REGARDING PONDEROSA LIENS. | 0.20 | 65.00 |
| 11/14/11 | PAP | FINAL CHANGES TO AGREEMENT AND ASSIGNMENT FOR PURCHASE OF PELLA LIEN. | 0.80 | 260.00 |
| 11/14/11 | PAP | EMAIL TO MS. ERLICH REGARDING SAME. | 0.20 | 65.00 |
| 11/14/11 | PAP | PREPARE AGREEMENT AND ASSIGNMENT FOR PURCHASE OF ALPINE LIEN. | 0.50 | 162.50 |
| 11/14/11 | PAP | EMAIL TO ALPINE'S COUNSEL REGARDING SAME. | 0.10 | 32.50 |
| 11/14/11 | PAP | CONFER WITH TRUSTEE REGARDING BOTH. | 0.10 | 32.50 |
| 11/15/11 | PAP | EXCHANGE EMAILS WITH ATTORNEY FOR BRANKO MOSEVIC REGARDING OFFER ON PONDEROSA. | 0.20 | 65.00 |
| 11/15/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING CHANGE TO ASSIGNMENT FORM. | 0.10 | 32.50 |
| 11/15/11 | PAP | REVIEW EMAIL AND ORDER FROM MS. EHRLICH REGARDING ASSIGNMENT OF JUDGMENT LIEN. | 0.20 | 65.00 |
| 11/15/11 | PAP | EXCHANGE EMAILS WITH COURT REGARDING SETTING ALPINE'S MOTION IN PONDEROSA MATTER. | 0.10 | 32.50 |
| 11/15/11 | PAP | CALL WITH PELLA'S ATTORNEY REGARDING SECOND JUDGMENT. | 0.20 | 65.00 |
| 11/15/11 | PAP | REVIEW EMAIL FROM TRUSTEE REGARDING BRANKO'S OFFER. | 0.10 | 32.50 |
| 11/15/11 | PAP | CALL WITH MR. KUPECZ REGARDING SAME. | 0.10 | 32.50 |
| 11/15/11 | PAP | REVISE PELLA AGREEMENT AND ASSIGNMENT. | 0.30 | 97.50 |
| 11/15/11 | PAP | EMAIL TO PELLA'S ATTORNEY REGARDING SAME. | 0.10 | 32.50 |
| 11/17/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING SETTLEMENT AND MOTION. | 0.10 | 32.50 |
| 11/17/11 | PAP | EMAIL TO PELLA'S ATTORNEY REGARDING STATUS OF REVISED PONDEROSA DOCUMENTS. | 0.10 | 32.50 |
| 11/19/11 | PAP | ASSEMBLE PELLA AND ALPINE LUMBER AGREEMENTS AND SEND EMAIL TO TRUSTEE REGARDING SAME. | 0.30 | 97.50 |
| 11/19/11 | PAP | PREPARE MOTION, NOTICE AND ORDER FOR APPRAISAL OF AGREEMENTS REGARDING PONDEROSA LIENS. | 1.40 | 455.00 |

| | | | | |
|---|---|---|---|---|
| 11/22/11 | PAP | FINAL REVIEW AND REVISION OF PONDEROSA LIEN MOTION. | 0.30 | 97.50 |
| 11/22/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING MOTION FOR APPROVAL. | 0.10 | 32.50 |
| 11/22/11 | PAP | REVIEW OFFER ON PONDEROSA PROPERTY AND SEND EMAIL TO TRUSTEE REGARDING SAME. | 0.20 | 65.00 |
| 11/23/11 | PAP | FINAL REVIEW OF PROTOTYPE FOR PONDEROSA LIENS. | 0.10 | 32.50 |
| 11/25/11 | PAP | EMAIL TO MR. SNYDER REGARDING STATUS OF PONDEROSA LIEN PURCHASE MOTION. | 0.10 | 32.50 |
| 11/30/11 | PAP | REVIEW EXECUTED AGREEMENT REGARDING PELLA AND SEND WITH EMAIL TO PELLA'S ATTORNEY. | 0.20 | 65.00 |
| 11/30/11 | PAP | REVIEW EXECUTED AGREEMENT REGARDING ALPINE AND SEND WITH EMAIL TO ALPINE'S ATTORNEY. | 0.20 | 65.00 |
| | | TOTAL FEES | 12.70 | 4,122.50 |
| | | TOTAL FOR MATTER | | 4,122.50 |

15458.00222 UPPER BLUE RIVER

| | | | | |
|---|---|---|---|---|
| 11/01/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING RELEASE OF EARNEST MONEY. | 0.10 | 31.50 |
| 11/01/11 | PAP | CONFER WITH MS. HARRING REGARDING MISSING ORDER ON MURPHY. | 0.10 | 32.50 |
| 11/02/11 | WJH | REVIEW ORDER APPROVING SALE (MURPHY). | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK AND S. DODGE REGARDING ORDER, CLOSING DATE. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING HOERTER CLOSING AND RESPOND TO SAME. | 0.10 | 31.50 |
| 11/02/11 | PAP | REVIEW ORDER ON MURPHY SALE. | 0.10 | 32.50 |
| 11/08/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SCHEDULE (NO CHARGE). | 0.10 | NC |
| 11/08/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING CLOSING SCHEDULE. | 0.10 | 31.50 |
| 11/09/11 | WJH | REVIEW TITLE COMMITMENT (MURPHY). | 0.20 | 63.00 |
| 11/09/11 | WJH | PREPARE DEED (MURPHY). | 0.20 | 63.00 |
| 11/09/11 | WJH | PREPARE ACCESS EASEMENT (MURPHY). | 1.90 | 598.50 |
| 11/10/11 | WJH | REVIEW AND REVISE CLOSING DOCUMENTS (MURPHY). | 1.00 | 315.00 |
| 11/10/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING EASEMENT. | 0.10 | 31.50 |
| 11/10/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING EASEMENT (NO CHARGE). | 0.10 | NC |
| 11/10/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 11/10/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 11/10/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING SAME. | 0.10 | 31.50 |
| 11/10/11 | WJH | REVIEW CLOSING INSTRUCTION LETTER (MURPHY). | 0.20 | 63.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/11/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING EASEMENT EXHIBITS. | 0.10 | 31.50 |
| 11/11/11 | WJH | DRAFT CORRESPONDENCE TO TITLE COMPANY OF THE ROCKIES, ET AL. REGARDING SAME. | 0.10 | 31.50 |
| 11/11/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING CLOSING SCHEDULE. | 0.10 | 31.50 |
| 11/11/11 | WJH | REVIEW HOERTER TITLE COMMITMENT. | 0.20 | 63.00 |
| 11/11/11 | WJH | REVIEW SETTLEMENT STATEMENT (HOERTER). | 0.20 | 63.00 |
| 11/11/11 | WJH | PREPARE CLOSING INSTRUCTION LETTER (HOERTER). | 0.10 | 31.50 |
| 11/11/11 | WJH | REVIEW AND REVISE CLOSING DOCUMENTS (HOERTER). | 0.80 | 252.00 |
| 11/11/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING HOERTER INFORMATION. | 0.10 | 31.50 |
| 11/11/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING CLOSING. | 0.10 | 31.50 |
| 11/14/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING AMEND/EXTEND (HOERTER). | 0.10 | 31.50 |
| 11/15/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING STATUS OF CLOSINGS. | 0.10 | 31.50 |
| 11/15/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING CLOSINGS AND RESPOND TO SAME. | 0.10 | 31.50 |
| 11/15/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING CLOSINGS. | 0.10 | 31.50 |
| | | TOTAL FEES | 7.00 | 2,144.00 |
| 11/03/11 | | CERTIFIED COPIES - CERTIFIED COPY OF ORDER APPROVING MURPHY SALE | | 12.50 |
| 11/07/11 | | CERTIFIED COPIES - CHARGES FOR CERTIFIED COPY OF HOERTER ORDER | | 12.50 |
| 11/14/11 | WJH | DELIVERY COSTS (UPS). | | 24.97 |
| | | TOTAL DISBURSEMENTS | | 49.97 |
| | | TOTAL FOR MATTER | | 2,193.97 |

15458.00223 CENTENNIAL CITY CENTER

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/11 | PAP | CHECK STATUS OF CENTENNIAL CONTRACT. | 0.10 | 32.50 |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM A. RHODES REGARDING STATUS. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVIEW AND REVISE CONTRACT. | 1.40 | 441.00 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING CONTRACT. | 0.10 | 31.50 |
| 11/02/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING ASSIGNMENT ISSUE (NO CHARGE). | 0.10 | NC |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING ASSIGNMENT ISSUE. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING REPS AND WARRANTIES. | 0.10 | 31.50 |
| 11/02/11 | PAP | REVIEW EMAIL AND CONFER WITH MS. HARRING REGARDING ASSIGNMENT ISSUE ON CENTENNIAL. | 0.20 | 65.00 |

| 11/03/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING WARRANTY PROVISION. | 0.20 | 63.00 |
|---|---|---|---|---|
| 11/03/11 | WJH | DRAFT CORRESPONDENCE TO A. RHODES AND T. SMITH REGARDING REVISED CONTRACT. | 0.10 | 31.50 |
| 11/03/11 | PAP | REVIEW EMAILS REGARDING STATUS OF CENTENNIAL DEAL. | 0.10 | 32.50 |
| 11/08/11 | WJH | REVIEW REVISED CONTRACT TO BUY AND SELL. | 0.50 | 157.50 |
| 11/08/11 | WJH | DRAFT CORRESPONDENCE TO A. RHODES REGARDING SAME. | 0.10 | 31.50 |
| 11/09/11 | WJH | REVIEW CORRESPONDENCE FROM A. VALDEZ REGARDING REVISED CONTRACT. | 0.10 | 31.50 |
| 11/09/11 | WJH | DRAFT CORRESPONDENCE TO A. VALDEZ REGARDING PROCEDURE. | 0.10 | 31.50 |
| 11/09/11 | WJH | REVIEW CORRESPONDENCE FROM A. RHODES REGARDING DELIVERY OF CONTRACT (NO CHARGE). | 0.10 | NC |
| 11/09/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING SAME. | 0.10 | 31.50 |
| 11/09/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING ACCEPTABILITY OF CONTRACT (NO CHARGE). | 0.10 | NC |
| 11/09/11 | WJH | DRAFT CORRESPONDENCE TO A. RHODES REGARDING DELIVERY OF CONTRACT. | 0.10 | 31.50 |
| 11/09/11 | PAP | BRIEF REVIEW OF EMAILS REGARDING STATUS OF CENTENNIAL CONTRACT. | 0.10 | 32.50 |
| 11/10/11 | WJH | REVIEW CORRESPONDENCE FROM A. RHODES REGARDING STATUS OF CONTRACT. | 0.10 | 31.50 |
| | | TOTAL FEES | 4.00 | 1,170.50 |
| | | TOTAL FOR MATTER | | 1,170.50 |

15458.00224 VILLAS AT LAKECLIFF

| 11/23/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING STATUS OF CONTRACT. | 0.20 | 63.00 |
|---|---|---|---|---|
| 11/27/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING SALE OF SPICEWOOD/LAKEWAY. | 0.10 | 31.50 |
| 11/27/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING D. DIAZ LETTER OF INTENT. | 0.10 | 31.50 |
| 11/27/11 | WJH | REVIEW CONTRACT. | 0.60 | 189.00 |
| 11/28/11 | WJH | TELEPHONE CONVERSATION WITH C. WREN REGARDING CONTRACT ISSUES. | 0.10 | 31.50 |
| 11/28/11 | WJH | REVISE ADDENDUM. | 0.20 | 63.00 |
| 11/28/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING REVISED ADDENDUM. | 0.10 | 31.50 |
| 11/29/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING REVISED ADDENDUM. | 0.10 | 31.50 |
| | | TOTAL FEES | 1.50 | 472.50 |
| | | TOTAL FOR MATTER | | 472.50 |

15458.00225 ELGIN CREEKSIDE

November 30, 2011
INVOICE 132250

Page 18

| | | | | |
|---|---|---|---|---|
| 11/01/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING ASSIGNMENT. | 0.10 | 31.50 |
| 11/01/11 | WJH | REVIEW PURCHASE AGREEMENT. | 0.10 | 31.50 |
| 11/01/11 | WJH | REVIEW CONDITIONAL ASSIGNMENT OF PURCHASE AGREEMENT. | 0.60 | 189.00 |
| 11/01/11 | WJH | REVIEW AND REVISE CONSENT TO ASSIGNMENT. | 0.20 | 63.00 |
| 11/01/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING PROPOSED ASSIGNMENT. | 0.10 | 31.50 |
| 11/01/11 | PAP | CONFER WITH MS. HARRING REGARDING ASSIGNMENT OF ELGIN CONTRACT. | 0.10 | 32.50 |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING CONSENT TO ASSIGNMENT. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING ADDENDUM. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVISE FORM ADDENDUM. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 11/02/11 | PAP | BRIEF REVIEW OF EMAILS ON ELGIN ASSIGNMENT MATTER. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.80 | 506.00 |
| | | TOTAL FOR MATTER | | 506.00 |

15458.00227 SANDIA SHADOWS

| | | | | |
|---|---|---|---|---|
| 11/01/11 | PAP | REVIEW CHRIS WREN'S AFFIDAVIT REGARDING SANDIA SHADOWS. | 0.10 | 32.50 |
| 11/01/11 | PAP | FURTHER REVISE TRUSTEE'S AFFIDAVIT FOR SANDIA SHADOWS. | 0.30 | 97.50 |
| 11/01/11 | PAP | EMAIL TO MR. KAPLAN REGARDING MISSING NUMBERS. | 0.10 | 32.50 |
| 11/01/11 | PAP | REVIEW NUMBERS FROM MR. KAPLAN AND FINALIZE TRUSTEE'S AFFIDAVIT FOR SANDIA SHADOWS. | 0.20 | 65.00 |
| 11/19/11 | PAP | REVIEW EMAILS FROM NEW MEXICO COUNSEL REGARDING STATUS OF SANDIA SHADOWS LAWSUIT. | 0.10 | 32.50 |
| 11/20/11 | PAP | BRIEF REVIEW OF RECEIVER'S REPORT ON SANDIA SHADOWS. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.90 | 292.50 |
| | | TOTAL FOR MATTER | | 292.50 |

15458.00229 WILD ROSE

| | | | | |
|---|---|---|---|---|
| 11/15/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING OBJECTION DEADLINE FOR WILDROSE. | 0.10 | 32.50 |
| 11/18/11 | WJH | REVIEW STATUS OF BANKRUPTCY COURT APPROVAL. | 0.10 | 31.50 |
| 11/30/11 | PAP | REVIEW AND FORWARD ORDER APPROVING SALE OF WILD ROSE NOTE. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.30 | 96.50 |

TOTAL FOR MATTER                                                                96.50

15458.00230 LAGO VISTA

| | | | | |
|---|---|---|---|---|
| 11/01/11 | WJH | REVIEW REVISED CONTRACT. | 0.20 | 63.00 |
| 11/01/11 | WJH | DRAFT CORRESPONDENCE TO D. BATSON REGARDING REVISED CONTRACT. | 0.10 | 31.50 |
| 11/01/11 | WJH | REVIEW CORRESPONDENCE FROM D. BATSON REGARDING REVISED CONTRACT. | 0.10 | 31.50 |
| 11/03/11 | WJH | REVIEW CORRESPONDENCE FROM D. BATSON REGARDING STATUS AND RESPOND TO SAME. | 0.10 | 31.50 |
| 11/14/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING EXECUTED CONTRACT. | 0.10 | 31.50 |
| 11/14/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 11/15/11 | PAP | INITIAL REVIEW OF LAGO VISTA CONTRACT. | 0.10 | 32.50 |
| 11/16/11 | PAP | BEGIN WORK ON LAGO VISTA SALE MOTION. | 0.50 | 162.50 |
| 11/18/11 | WJH | REVIEW EXECUTED CONTRACT. | 0.10 | 31.50 |
| 11/18/11 | WJH | REVIEW TRUSTEE'S DEEDS. | 0.10 | 31.50 |
| 11/18/11 | WJH | PREPARE LEGAL (NO CHARGE). | 0.10 | NC |
| 11/18/11 | WJH | REVIEW CORRESPONDENCE FROM D. BATSON REGARDING CONTRACT DATES. | 0.10 | 31.50 |
| 11/18/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING LEGAL, CONTRACT DATES. | 0.10 | 31.50 |
| 11/18/11 | PAP | WORK ON LAGO VISTA SALE MOTION. | 0.40 | 130.00 |
| 11/18/11 | PAP | COMPLETE DRAFT OF MOTION TO SELL LAGO VISTA, NOTICE AND ORDER. | 0.70 | 227.50 |
| 11/22/11 | PAP | REVIEW BROKER EMPLOYMENT ISSUE REGARDING LAGO VISTA. | 0.30 | 97.50 |
| 11/22/11 | PAP | REVISE MOTION, NOTICE AND ORDER REGARDING LAGO VISTA. | 0.30 | 97.50 |
| 11/23/11 | PAP | FINAL REVIEW OF PROTOTY PE FOR LAGO VISTA. | 0.30 | 97.50 |
| 11/30/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING DEADLINE TO OBJECT TO LAGO VISTA. | 0.10 | 32.50 |

TOTAL FEES                                                        3.90      1,192.50

TOTAL FOR MATTER                                                          1,192.50



**Wells Fargo Center**
**1700 Lincoln Street, Suite 3800**
**Denver, Colorado  80203-4538**
303.839.3800  |  303.839.3838 (FAX)



CCI FUNDING BANKRUPTCY ESTATE
JANICE A. STEINLE - TRUSTEE
9249 S BROADWAY SUITE 200
PMB 505
HIGHLANDS RANCH CO 80129-5692

NOVEMBER 30, 2011
INVOICE 132250
PAP

SUMMARY OF CURRENT BILLING

|  | FEES | COSTS | CREDITS | TOTAL |
|---|---|---|---|---|
| 15458.00101 |  |  |  |  |
| GENERAL ADMINISTRATION | 6,591.00 | 282.81 | 0.00 | 6,873.81 |
| 15458.00102 |  |  |  |  |
| POSTPETITION FINANCING | 65.00 | 0.00 | 0.00 | 65.00 |
| 15458.00104 |  |  |  |  |
| DISPUTES BETWEEN ESTATES | 97.50 | 0.00 | 0.00 | 97.50 |
| 15458.00201 |  |  |  |  |
| PORTFOLIO - GENERAL | 2,292.50 | 316.18 | 0.00 | 2,608.68 |
| 15458.00203 |  |  |  |  |
| 230 STATE STREET | 97.50 | 0.00 | 0.00 | 97.50 |
| 15458.00204 |  |  |  |  |
| BABCOCK PROPERTIES | 487.50 | 0.00 | 0.00 | 487.50 |
| 15458.00206 |  |  |  |  |
| CASTEEL RIDGE | 4,661.50 | 190.35 | 0.00 | 4,851.85 |
| 15458.00208 |  |  |  |  |
| CV LAND DEVELOPMENT/DT LAND DEVELOPMENT | 1,950.00 | 0.00 | 0.00 | 1,950.00 |
| 15458.00209 |  |  |  |  |
| ELK RUN | 650.00 | 36.20 | 0.00 | 686.20 |
| 15458.00210 |  |  |  |  |
| FALL RIVER | 357.50 | 0.00 | 0.00 | 357.50 |
| 15458.00213 |  |  |  |  |
| GRAND JUNCTION | 32.50 | 0.00 | 0.00 | 32.50 |
| 15458.00214 |  |  |  |  |
| HARRISON & MONROE | 1,214.00 | 11.55 | 0.00 | 1,225.55 |
| 15458.00215 |  |  |  |  |
| HOTEL GOLD CROWN | 97.50 | 0.00 | 0.00 | 97.50 |
| 15458.00216 |  |  |  |  |
| LAKE HAVASU | 455.00 | 0.00 | 0.00 | 455.00 |
| 15458.00218 |  |  |  |  |
| NRG/CLUB HOUSE | 2,446.00 | 0.00 | 0.00 | 2,446.00 |
| 15458.00219 |  |  |  |  |
| PONDEROSA | 4,122.50 | 0.00 | 0.00 | 4,122.50 |
| 15458.00222 |  |  |  |  |
| UPPER BLUE RIVER | 2,144.00 | 49.97 | 0.00 | 2,193.97 |
| 15458.00223 |  |  |  |  |
| CENTENNIAL CITY CENTER | 1,170.50 | 0.00 | 0.00 | 1,170.50 |
| 15458.00224 |  |  |  |  |
| VILLAS AT LAKECLIFF | 472.50 | 0.00 | 0.00 | 472.50 |
| 15458.00225 |  |  |  |  |
| ELGIN CREEKSIDE | 506.00 | 0.00 | 0.00 | 506.00 |
| 15458.00227 |  |  |  |  |
| SANDIA SHADOWS | 292.50 | 0.00 | 0.00 | 292.50 |
| 15458.00229 |  |  |  |  |
| WILD ROSE | 96.50 | 0.00 | 0.00 | 96.50 |
| 15458.00230 |  |  |  |  |
| LAGO VISTA | 1,192.50 | 0.00 | 0.00 | 1,192.50 |

TOTAL THIS INVOICE
| | 31,492.00 | 887.06 | 0.00 | 32,379.06 |

November 30, 2011
INVOICE 132250

| | | | |
|---|---|---|---|
| 10/31/11 | PREVIOUS BALANCE | 89,874.07 |
| 11/09/11 | PAYMENT | -13,889.44 |
| | TOTAL THIS INVOICE | 32,379.06 |
| | NEW BALANCE | 108,363.69 |

EXHIBIT



Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800 | 303.839.3838 (FAX)



CCI FUNDING BANKRUPTCY ESTATE                    NOVEMBER 30, 2011
JANICE A. STEINLE - TRUSTEE                      INVOICE 132250
9249 S BROADWAY SUITE 200                        PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692

        FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2011

15458.00101 GENERAL ADMINISTRATION

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/11 | PAP | INITIAL REVIEW OF PALM'S MOTION FOR ALLOWANCE OF CLAIM FOR VOTING PURPOSES. | 0.10 | 32.50 |
| 11/01/11 | PAP | EXCHANGE EMAILS WITH MS. GINZBURG REGARDING CONFERENCE CALL AND AGENDA. | 0.10 | 32.50 |
| 11/01/11 | PAP | FURTHER REVIEW OF PALM'S MOTION TO ALLOW AND WORK ON STRATEGY FOR PALM. | 0.10 | 32.50 |
| 11/01/11 | PAP | RESEARCH REGARDING PALM'S OBJECTION TO CONFIRMATION. | 0.60 | 195.00 |
| 11/02/11 | PAP | CALL WITH MR. KIRSHENBAUM, MS. GINZBURG AND MR. BRENNAN REGARDING PLAN OBJECTIONS, CLAIMS AND CLAIM OBJECTIONS. | 1.00 | 325.00 |
| 11/08/11 | PAP | PREPARE FOR CALL WITH MR. BRENNAN REGARDING OBJECTIONS TO CLAIMS IN CCI CASE. | 0.30 | 97.50 |
| 11/08/11 | PAP | CALL WITH MR. BRENNAN REGARDING SAME. | 1.20 | 390.00 |
| 11/08/11 | JAK | SET UP COLLECTION CHART OF ACCOUNTS TO REFLECT STATUS OF CASE FILINGS, SERVICE OF COMPLAINTS, ANSWERS FILED AND ALL DEADLINES. | 1.20 | 156.00 |
| 11/09/11 | PAP | REVIEW STATUS OF OBJECTIONS TO CLAIMS AND REPLIES. | 0.50 | 162.50 |
| 11/10/11 | PAP | REVIEW KOCH TRUSTEE'S REPLY TO CLAIM OBJECTION. | 0.10 | 32.50 |
| 11/11/11 | PAP | CALL WITH MR. GROSS REGARDING LOCAL PROCEDURES FOR CLAIMS OBJECTIONS AND STRATEGY FOR TREATMENT OF PALM. | 1.00 | 325.00 |
| 11/11/11 | PAP | REVIEW CERTIFICATES OF NON-CONTESTED MATTER REGARDING FIVE CLAIMS. | 0.20 | 65.00 |
| 11/11/11 | PAP | BRIEF REVIEW OF KARL KOCH'S OBJECTION TO PROOF OF CLAIM. | 0.10 | 32.50 |
| 11/15/11 | PAP | CALL WITH MR. KIRSHENBAUM AND MS. GINZBURG REGARDING CHANGES TO PLAN. | 0.40 | 130.00 |
| 11/15/11 | PAP | CALL WITH WEST LB'S ATTORNEY AND MR. BRENNAN REGARDING PLAN. | 0.20 | 65.00 |
| 11/16/11 | PAP | REVIEW WEST LB'S RESPONSE TO OBJECTIONS TO CONFIRMATION. | 0.30 | 97.50 |
| 11/16/11 | PAP | CALL WITH MS. GINZBURG REGARDING SAME. | 0.10 | 32.50 |
| 11/16/11 | PAP | REVIEW PALM PARTICIPATION AGREEMENT REGARDING TITLE. | 0.10 | 32.50 |
| 11/17/11 | PAP | CALL WITH RITA REGARDING PREPARATION FOR HEARING ON PLAN. | 0.20 | 65.00 |

| | | | | |
|---|---|---|---|---|
| 11/17/11 | PAP | EMAIL TO TRUSTEE REGARDING HEARING ON CONFIRMATION. | 0.10 | 32.50 |
| 11/17/11 | PAP | CALL WITH MS. GINZBURG AND MR. KAPLAN (PART) REGARDING CONFIRMATION NUMBERS AND PROCEDURES. | 0.30 | 97.50 |
| 11/17/11 | PAP | CALL WITH MS. GINZBURG REGARDING EFFECT OF CONFIRMATION ON PENDING MOTIONS AND TRUSTEE'S TITLE. | 0.20 | 65.00 |
| 11/17/11 | PAP | CALL WITH MS. GINZBURG REGARDING HEARING PROCEDURE. | 0.10 | 32.50 |
| 11/17/11 | PAP | CALLS WITH MS. GINZBURG AND MR. ABELMAN REGARDING VALUE OF PORTFOLIO AND OTHER MATTERS. | 0.30 | 97.50 |
| 11/17/11 | PAP | CALL WITH TRUSTEE REGARDING CONFIRMATION HEARING AND OCTOBER MOR. | 0.20 | 65.00 |
| 11/18/11 | PAP | CALL FROM MS. GINZBURG REGARDING EXHIBIT ON SALES OF ASSETS. | 0.10 | 32.50 |
| 11/18/11 | PAP | WORK ON SALES EXHIBIT. | 0.10 | 32.50 |
| 11/18/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MR. KIRSHENBAUM REGARDING PRIORITY CLAIMS. | 0.30 | 97.50 |
| 11/18/11 | PAP | EXCHANGE EMAILS WITH MR. KIRSHENBAUM REGARDING US TRUSTEE FEES. | 0.20 | 65.00 |
| 11/18/11 | PAP | REVIEW SCHEDULE OF FORECLOSURE PROPERTIES AND SEND TO MS. GINZBURG. | 0.10 | 32.50 |
| 11/18/11 | PAP | EMAIL TO MS. GINZBURG REGARDING PENDING MOTIONS AND SALES. | 0.40 | 130.00 |
| 11/18/11 | PAP | BRIEF REVIEW OF WITNESS AND EXHIBIT LISTS FROM WEST LB. | 0.10 | 32.50 |
| 11/18/11 | PAP | CALL WITH MR. KAPLAN REGARDING HIS ANTICIPATED TESTIMONY. | 0.30 | 97.50 |
| 11/21/11 | PAP | PREPARE FOR CONFERENCE CALL WITH MR. KAPLAN AND WEST LB'S ATTORNEYS. | 0.40 | 130.00 |
| 11/21/11 | PAP | CONFERENCE WITH MR. KAPLAN AND WEST LB'S ATTORNEYS. | 1.50 | 487.50 |
| 11/21/11 | PAP | REVIEW MR. WREN'S SPREADSHEET AND PREPARE FOR NEXT CALL. | 0.40 | 130.00 |
| 11/21/11 | PAP | CONFERENCE CALL WITH MS. GINZBURG, MR. KAPLAN AND MR. WREN REGARDING EXHIBITS. | 0.50 | 162.50 |
| 11/21/11 | PAP | FURTHER CALL WITH MS. GINZBURG REGARDING EXHIBITS. | 0.10 | 32.50 |
| 11/21/11 | PAP | FURTHER CALL WITH MS. GINZBURG REGARDING HARRISON AND BLAKE NUMBERS. | 0.30 | 97.50 |
| 11/21/11 | PAP | REVIEW AND REVISE ORDER FOR CONFIRMATION. | 0.40 | 130.00 |
| 11/21/11 | PAP | PREPARE ESTIMATE OF FEES FOR G&H AND OTTEN JOHNSON. | 0.30 | 97.50 |
| 11/21/11 | PAP | EMAIL TO MS. GINZBURG REGARDING SAME. | 0.10 | 32.50 |
| 11/21/11 | PAP | BRIEF REVIEW OF NEW WITNESS AND EXHIBIT LISTS FROM WEST LB. | 0.10 | 32.50 |
| 11/21/11 | PAP | CALL WITH MR. KAPLAN REGARDING ACCOUNTING ISSUES. | 0.30 | 97.50 |
| 11/21/11 | PAP | PREPARE FOR HEARING ON CONFIRMATION. | 0.70 | 227.50 |
| 11/22/11 | PAP | MEETING AT MR. BRENNAN'S OFFICE FOR FINAL PREPARATION BEFORE CONFIRMATION HEARING. | 1.30 | 422.50 |
| 11/22/11 | PAP | ATTEND CONFIRMATION HEARING. | 4.00 | 1,300.00 |
| | | TOTAL FEES | 21.00 | 6,591.00 |

November 30, 2011
INVOICE 132250

Page 3

| 11/08/11 | PAP | WESTLAW DATABASE USAGE | | 59.61 |
| 11/14/11 | | OUTSIDE SERVICES - SERVICE ON ENTIRE MATRIX OF THE CCIF TRUSTEE'S STATEMENT OF HER INVESTIGATION AND REPORT REGARDING FILING OF A CHAPTER 11 PLAN | | 223.20 |
| | | TOTAL DISBURSEMENTS | | 282.81 |
| | | TOTAL FOR MATTER | | 6,873.81 |

15458.00102 POSTPETITION FINANCING

| 11/15/11 | PAP | REVIEW EMAILS REGARDING APPLICATION OF HARRISON SALE PROCEEDS TO REPAYMENT OF WEST LB. | 0.20 | 65.00 |
| | | TOTAL FEES | 0.20 | 65.00 |
| | | TOTAL FOR MATTER | | 65.00 |

15458.00104 DISPUTES BETWEEN ESTATES

| 11/15/11 | PAP | MEET WITH MR. MARKUS REGARDING CHECKS ON SETTLEMENT. | 0.10 | 32.50 |
| 11/16/11 | PAP | ANALYZE CHECKS FROM MR. MARKUS AND SEND TRUSTEE AND EMAIL REGARDING SAME. | 0.20 | 65.00 |
| | | TOTAL FEES | 0.30 | 97.50 |
| | | TOTAL FOR MATTER | | 97.50 |

15458.00201 PORTFOLIO - GENERAL

| 11/01/11 | LKM | CONFIRM THAT NOTICE OF TRANSFER OF CLAIM WAS RECEIVED BY COURT IN BABCLOCK BANKRUPTCY AND NO OBJECTIONS TO TRANSFER WERE FILED. | 0.20 | 52.00 |
| 11/01/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING PENDING MATTERS (LISTINGS, CONTRACTS). | 0.20 | 63.00 |
| 11/01/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MR. WREN REGARDING EXTENSION OF UCC FINANCING STATEMENTS. | 0.20 | 65.00 |
| 11/04/11 | LKM | CONFIRM TO J. STEINLE THAT CLAIM WAS FILED IN WIGGINTON ESTATE. | 0.10 | 26.00 |
| 11/07/11 | JAK | SUBMIT ONLINE REQUEST TO DENVER PROBATE COURT TO SEARCH FOR ESTATE OF EDGAR JEROME "JERRY" JAMES. | 0.40 | 52.00 |
| 11/07/11 | LKM | RESEARCH IN NATOMAS COLLECTION REGARDING EFFECT OF 1099-C WRITE-OFF. | 0.40 | 104.00 |
| 11/08/11 | JAK | RESEARCH DEATH OF JERRY JAMES, LAST KNOWN ADDRESS, AND DIFFERENT ADDRESSES OF HIS WIDOW. REVIEW SOCIETY PAGE ARTICLE INDICATING HE DIED IN FRANCE. MEETING W/ L. MAYERS RE: STATUS OF FINDING AN ESTATE. | 1.30 | 169.00 |
| 11/08/11 | JAK | ASSEMBLE COMPLAINT AND FILE NEW CASE IN DENVER DISTRICT COURT. | 0.50 | 65.00 |

| | | | | |
|---|---|---|---|---|
| 11/08/11 | JAK | MESSAGE LEFT WITH PROCESS SERVER TO CHECK STATUS.  RESEARCH ALTERNATIVES IN MONTROSE.  MESSAGE LEFT WITH JIM'S PROCESS SERVICE. | 0.30 | 39.00 |
| 11/09/11 | LKM | REVIEW CORRESPONDENCE FROM ATTORNEY FOR A. PAKES REGARDING INTENT TO FILE BANKRUPTCY. | 0.10 | 26.00 |
| 11/09/11 | PAP | EMAIL TO MR. BRENNAN REGARDING NEED TO CALL MR. WITT REGARDING RECORDS IN STORAGE. | 0.10 | 32.50 |
| 11/09/11 | JAK | RECEIVE CASE NUMBER AND DELAY REDUCTION ORDER AND UPDATE PLEADINGS. | 0.20 | 26.00 |
| 11/11/11 | PAP | CALL WITH MR. EKLUND REGARDING STATUS OF PORTFOLIO. | 0.10 | 32.50 |
| 11/11/11 | PAP | CALL WITH TRUSTEE REGARDING KARLIN'S INTEREST IN PROPERTIES. | 0.10 | 32.50 |
| 11/14/11 | WJH | CONFERENCE WITH J. STEINLE REGARDING NUMEROUS CONTRACTS, CLOSINGS. | 0.80 | 252.00 |
| 11/14/11 | PAP | EMAIL TO MS. CANTO REGARDING TRIMONT CONTRACT INFORMATION. | 0.10 | 32.50 |
| 11/15/11 | LKM | REVIEW E-MAIL FROM DENVER PROBATE CLERK CONFIRMING SEARCH OF 63 COUNTY INDICES AND NO ESTATE FOR EDGAR JAMES, UPDATE STATUS REPORT. | 0.10 | 26.00 |
| 11/15/11 | JAK | RECEIVE RESULTS OF STATEWIDE SEARCH FOR PROBATE ESTATE OF JERRY JACOBS.  MEETING W/ L. MAYERS. | 0.30 | 39.00 |
| 11/16/11 | JAK | FIND DEFENDANTS LOCATIONS AND CURRENT CONTACT INFORMATION. RESEARCH PROCESS SERVERS IN CALIFORNIA. | 0.30 | 39.00 |
| 11/18/11 | WJH | UPDATE SCHEDULE OF CLOSED SALES. | 0.50 | 157.50 |
| 11/18/11 | JAK | RESEARCH AND PHONE CALLS TO GAYNELL CREWS IN ARIZONA RE: CAROLITA OLIVEROS.  CALL WITH THEN SEND DOCUMENTS WITH EXTENSIVE RECAP OF ATTEMPTS ALREADY MADE TO JERRY BREWER, SERVER WITH PRIVATE INVESTIGATION SERVICES. | 1.00 | 130.00 |
| 11/19/11 | PAP | EMAIL TO MR. BRENNAN REGARDING CALL TO MATT WITT REGARDING RECORDS IN STORAGE. | 0.10 | 32.50 |
| 11/22/11 | LKM | REVIEW AND CALENDAR WIGGINTON PERSONAL REPRESENTATIVE'S MOTION FOR EXTENSION OF TIME TO FILE INVENTORY. | 0.20 | 52.00 |
| 11/22/11 | JAK | PREPARE SERVICE MEMO TO SERVE SUMMONS AND COMPLAINTS ON CARL WESCOTT, AYSS MINI STORAGE AND DELHI MINI STORAGE.  ASSEMBLE DOCUMENTS AND SEND VIA EMAIL. | 0.90 | 117.00 |
| 11/22/11 | JAK | PREPARE SERVICE MEMO TO SERVE SUMMONS AND COMPLAINT ON STEVEN ADAMS IN AUSTIN TEXAS AREA.  ASSEMBLE DOCUMENTS AND EMAIL TO WYATT PROCESS SERVICE. | 0.60 | 78.00 |
| 11/23/11 | LKM | REVISE AND UPDATE PENDING LITIGATION SCHEDULE FOR CASES FILED AND AWAITING SERVICE. | 0.80 | 208.00 |
| 11/23/11 | JAK | CALL FROM PROCESS SERVER RE: COLORADO RULES AS TO SUBSTITUTED SERVICE AND ISSUES WITH DEFUNCT CORPORATIONS.  NOTES TO FILE. | 0.40 | 52.00 |
| 11/23/11 | JAK | CALL FROM PROCESS SERVER RE: PARTICULARS OF SERVING STEVEN ADAMS AND PREPAYMENT REQUIREMENT.  MAIL SAME. | 0.60 | 78.00 |
| 11/23/11 | JAK | CALL WITH JERRY BREWER RE: ISSUES AND DEAD ENDS WITH CAROLITA OLIVEROS, AND INVOLVING THE ARIZONA STATE BAR ASSOCIATION. MEETING W/ L. MAYERS RE: STATUS. | 0.40 | 52.00 |
| 11/28/11 | PAP | CALL WITH MR. EKLUND REGARDING STATUS OF CHAPTER 11 PLAN. | 0.10 | 32.50 |
| 11/29/11 | LKM | RETURNED CALL TO STEVE ADAMS, LEFT MESSAGE. | 0.10 | 26.00 |

| | | | | |
|---|---|---|---|---|
| 11/30/11 | LKM | TELEPHONE CONVERSATION WITH S. ADAMS REGARDING CURRENT FINANCIAL SITUATION AND REQUEST THAT ACTION BE DISMISSED. | 0.40 | 104.00 |
| | | **TOTAL FEES** | 11.90 | 2,292.50 |
| 11/09/11 | LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV7658 | | 230.18 |
| 11/23/11 | | SERVICE OF PROCESS - PREPAYMENT FOR S&C | | 81.00 |
| 11/30/11 | | OUTSIDE SERVICES - PROBATE SEARCH | | 5.00 |
| | | TOTAL DISBURSEMENTS | | 316.18 |
| | | TOTAL FOR MATTER | | 2,608.68 |

**15458.00203 230 STATE STREET**

| | | | | |
|---|---|---|---|---|
| 11/20/11 | PAP | REVIEW STATUS OF MOTION DEFAULT JUDGMENT AND WORK ON COLLECTION STRATEGY FOR 230 STATE STREET. | 0.30 | 97.50 |
| | | TOTAL FEES | 0.30 | 97.50 |
| | | TOTAL FOR MATTER | | 97.50 |

**15458.00204 BABCOCK PROPERTIES**

| | | | | |
|---|---|---|---|---|
| 11/01/11 | PAP | REVISE RULE 26(A) DISCLOSURES FOR RIVIERA. | 0.20 | 65.00 |
| 11/07/11 | PAP | PREPARE RULE 26(F) REPORT FOR RIVIERA CASE. | 0.40 | 130.00 |
| 11/07/11 | PAP | EMAIL TO MR. GOODMAN REGARDING SAME. | 0.10 | 32.50 |
| 11/08/11 | PAP | REVIEW AND ASSEMBLE RULE 26(F) REPORT FOR RIVIERA. | 0.10 | 32.50 |
| 11/15/11 | PAP | PREPARE FOR SCHEDULING HEARING IN RIVIERA HOLDINGS. | 0.20 | 65.00 |
| 11/15/11 | PAP | TELEPHONE SCHEDULING CONFERENCE IN RIVIERA. | 0.30 | 97.50 |
| 11/15/11 | PAP | CALL WITH WEST LB'S ATTORNEYS AND MR. BRENNAN REGARDING STATUS OF RIVIERA. | 0.10 | 32.50 |
| 11/17/11 | PAP | VOICEMAIL TO MR. GOODMAN REGARDING RELEASE OF EXCESS PROCEEDS OF FORT WORTH PROPERTY. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.50 | 487.50 |
| | | TOTAL FOR MATTER | | 487.50 |

**15458.00206 CASTEEL RIDGE**

| | | | | |
|---|---|---|---|---|
| 11/01/11 | PAP | WORK ON STRATEGY FOR CASTEEL. | 0.10 | 32.50 |
| 11/01/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MR. O'BRIEN REGARDING RELIEF FROM STAY. | 0.30 | 97.50 |
| 11/01/11 | PAP | WORK ON STRATEGY FOR CASTEEL LIENS. | 0.20 | 65.00 |
| 11/02/11 | RLF | REVIEW CORRESPONDENCE FROM COUNSEL FOR WESTERN STATES FIRE REGARDING POTENTIAL SALE OF PROPERTY/FORECLOSURE OF LIENS. | 0.10 | 27.50 |

| | | | | |
|---|---|---|---|---|
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM K. BARKER REGARDING PRICE REDUCTION. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVIEW PROPOSED AMEND/EXTEND. | 0.10 | 31.50 |
| 11/02/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING AMEND/EXTEND, LISTING CONTRACT. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING REDUCTION IN LIST PRICE. | 0.10 | 31.50 |
| 11/02/11 | PAP | CONFER WITH MS. HARRING REGARDING NEW LISTING ON CASTEEL. | 0.20 | 65.00 |
| 11/02/11 | PAP | CALL WITH TRUSTEE REGARDING STRATEGY ON CASTEEL LIENS. | 0.20 | 65.00 |
| 11/03/11 | RLF | REVISE CORRESPONDENCE TO COUNSEL FOR AVON PLUMBING AND R&H MECHANICAL REGARDING RESPONSE TO REQUEST TO REDUCE MECHANICS LIEN AMOUNT. | 0.10 | 27.50 |
| 11/03/11 | RLF | REVIEW CORRESPONDENCE FROM COUNSEL FOR MECHANICS' LIEN HOLDER AVON PLUMBING REQUESTING  INFORMATION REGARDING SALE OF PROPERTY. | 0.10 | 27.50 |
| 11/03/11 | RLF | DRAFT MEMORANDUM TO P. PEARLMAN AND W. HARRING REGARDING REQUEST BY MECHANICS' LIEN HOLDERS FOR INFORMATION REGARDING SALE OF PROPERTY. | 0.10 | 27.50 |
| 11/03/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING REDUCED LISTING PRICE. | 0.10 | 31.50 |
| 11/03/11 | PAP | WORK ON STRATEGY FOR CASTEEL MECHANIC'S LIENS. | 0.20 | 65.00 |
| 11/03/11 | PAP | BRIEF REVIEW OF LATE REPLY FILED BY CASTEEL ON PROOF OF CLAIM. | 0.10 | 32.50 |
| 11/04/11 | WJH | CONFERENCE WITH P. PEARLMAN AND R. FANO REGARDING MECHANICS' LIENS, STRATEGY. | 0.40 | 126.00 |
| 11/04/11 | WJH | REVIEW CORRESPONDENCE FROM K. BARKER WITH AMEND/EXTEND TO LISTING AGREEMENT. | 0.10 | 31.50 |
| 11/04/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING AMEND/EXTEND. | 0.10 | 31.50 |
| 11/04/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING AMEND/EXTEND. | 0.10 | 31.50 |
| 11/04/11 | WJH | TELEPHONE CONVERSATION WITH K. BARKER REGARDING STATUS OF BUYER. | 0.20 | 63.00 |
| 11/04/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING STATUS. | 0.10 | 31.50 |
| 11/04/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING BUYER, WINTERIZATION. | 0.10 | 31.50 |
| 11/04/11 | RLF | MEETING WITH P. PEARLMAN AND W. HARRING TO DISCUSS STATUS OF PROPOSED SALE AND REDUCTION OF LIEN AMOUNTS. | 0.60 | 165.00 |
| 11/04/11 | RLF | DRAFT RESPONSE TO CORRESPONDENCE FROM COUNSEL FOR AVON PLUMBING REGARDING STATUS OF SALE. | 0.10 | 27.50 |
| 11/04/11 | RLF | REVIEW SERIES OF CORRESPONDENCE REGARDING STATUS OF SALE AND REGARDING OFFER TO BUY OUT LIEN CLAIM. | 0.10 | 27.50 |
| 11/04/11 | RLF | REVIEW AND RESPOND TO SERIES OF CORRESPONDENCE FROM COUNSEL FOR R&H MECHANICAL REGARDING PROPOSAL TO REDUCE LIEN AMOUNT. | 0.30 | 82.50 |
| 11/04/11 | RLF | REVISE MEMO REPORTING ON RESPONSES TO DATE FROM MECHANICS LIEN HOLDERS REGARDING PROPOSAL TO REDUCE LIEN AMOUNTS. | 0.20 | 55.00 |
| 11/04/11 | RLF | TELEPHONE CONVERSATION WITH S. YOUNG OF R&H MECHANICAL REGARDING STATUS OF PROPOSED SALE AND STATUS OF CONSTRUCTION ON HOUSE. | 0.30 | 82.50 |

| | | | | |
|---|---|---|---|---|
| 11/04/11 | PAP | MEETING WITH MS. HARRING AND MR. FANO REGARDING STRATEGY FOR MECHANIC'S LIENS ON CASTEEL. | 0.50 | 162.50 |
| 11/04/11 | PAP | CALL WITH TRUSTEE REGARDING STRATEGY ON CASTEEL LIENS. | 0.10 | 32.50 |
| 11/04/11 | PAP | CALL WITH ATTORNEY FOR WESTERN STATES REGARDING SETTLEMENT. | 0.40 | 130.00 |
| 11/04/11 | PAP | REVIEW EMAIL FROM MR. HARRING REGARDING STATUS OF CASTEEL BUYER. | 0.10 | 32.50 |
| 11/08/11 | PAP | CALL FROM KEVIN O'BRIEN REGARDING AMOUNT OF INTEREST ON WESTERN STATES LIEN. | 0.40 | 130.00 |
| 11/08/11 | PAP | CALL WITH MR. BRENNAN REGARDING STRATEGY ON WESTERN STATES CLAIM. | 0.30 | 97.50 |
| 11/09/11 | PAP | REVIEW EMAIL AND ATTACHMENTS FROM ATTORNEY FOR WESTERN FIRE REGARDING CASTEEL LIEN. | 0.40 | 130.00 |
| 11/09/11 | PAP | RESEARCH REGARDING INTEREST RATE. | 0.50 | 162.50 |
| 11/09/11 | PAP | EMAIL TO WESTERN FIRE'S ATTORNEY REGARDING SAME. | 0.30 | 97.50 |
| 11/10/11 | PAP | CALL FROM BRAD O'BRIEN REGARDING POSSIBLE SETTLEMENT ON CASTEEL. | 0.20 | 65.00 |
| 11/10/11 | PAP | CALL WITH MR. WREN REGARDING LIEN ISSUES ON CASTEEL. | 0.10 | 32.50 |
| 11/10/11 | PAP | CALL WITH GORDON BLAIKIE REGARDING MECHANICS LIENS, WINTERIZING AND $2.5 M LISTING. | 0.20 | 65.00 |
| 11/10/11 | PAP | CALL WITH MR. WREN REGARDING GORDON'S THOUGHTS ON WINTERIZING. | 0.10 | 32.50 |
| 11/10/11 | PAP | CALL WITH TRUSTEE REGARDING CASTEEL BROKER, CASTEEL WINTERIZATION AND CASTEEL MECHANICS LIENS. | 0.30 | 97.50 |
| 11/10/11 | PAP | REVISE SETTLEMENT SPREADSHEET AND PREPARE EMAIL REGARDING WESTERN FIRE'S LIEN ON CASTEEL. | 0.40 | 130.00 |
| 11/15/11 | PAP | REVIEW EMAIL FROM MR. OBRIEN REGARDING SETTLEMENT OF WESTERN STATES LIEN ON CASTEEL. | 0.10 | 32.50 |
| 11/15/11 | PAP | EMAIL TO TRUSTEE REGARDING ANALYSIS. | 0.20 | 65.00 |
| 11/16/11 | PAP | CALL WITH MR. BLAIKIE REGARDING CASTEEL WINTERIZATION. | 0.10 | 32.50 |
| 11/16/11 | PAP | EMAIL TO TRUSTEE AND TRIMONT REGARDING SAME. | 0.20 | 65.00 |
| 11/17/11 | PAP | EMAIL TO MR. O'BRIEN REGARDING SETTLEMENT OF WESTERN'S LIEN ON CASTEEL. | 0.10 | 32.50 |
| 11/18/11 | PAP | CALL FROM BRAD O'BRIEN REGARDING REJECTION OF OFFER ON MECHANICS LIEN REGARDING CASTEEL. | 0.20 | 65.00 |
| 11/18/11 | PAP | EMAIL TO TRUSTEE REGARDING WESTERN OFFER. | 0.20 | 65.00 |
| 11/18/11 | PAP | EXCHANGE EMAILS WITH TRUSTEE REGARDING CASTEEL MECHANICS LIEN. | 0.30 | 97.50 |
| 11/18/11 | PAP | EMAIL TO WESTERN'S ATTORNEY REGARDING SETTLEMENT. | 0.10 | 32.50 |
| 11/18/11 | PAP | CALL WITH MR. O'BRIEN REGARDING WESTERN DEAL. | 0.20 | 65.00 |
| 11/19/11 | PAP | PREPARE AGREEMENT AND ASSIGNMENT REGARDING WESTERN STATE'S LIEN AGAINST CASTEEL. | 1.10 | 357.50 |
| 11/19/11 | PAP | EMAIL TO MR. BRENNAN REGARDING EXTENSION OF DEADLINE FOR RESPONSE TO WESTERN'S MOTIONS ON INTEREST. | 0.10 | 32.50 |
| 11/19/11 | PAP | REVIEW AND RESPOND TO EMAIL FROM MR. O'BRIEN REGARDING REVISIONS TO GREAT WESTERN DEAL. | 0.10 | 32.50 |

November 30, 2011                                                                                    Page 8
INVOICE 132250

| | | | | |
|---|---|---|---|---|
| 11/20/11 | PAP | EXCHANGE FURTHER EMAILS WITH MR. O'BRIEN REGARDING LIEN PURCHASE. | 0.20 | 65.00 |
| 11/21/11 | PAP | CALL WITH BRAD O'BRIEN REGARDING SETTLEMENT DETAILS. | 0.20 | 65.00 |
| 11/21/11 | PAP | CALL WITH GORDON BLAIKIE REGARDING 45% MOTION FILED BY WESTERN. | 0.10 | 32.50 |
| 11/22/11 | PAP | REVISE SALE AGREEMENT AND ASSIGNMENT REGARDING WESTERN STATES. | 0.40 | 130.00 |
| 11/22/11 | PAP | EMAIL TO MR. O'BRIEN REGARDING SAME. | 0.10 | 32.50 |
| 11/28/11 | PAP | EMAIL TO TRUSTEE REGARDING EXECUTION OF LIEN PURCHASE AGREEMENT. | 0.10 | 32.50 |
| 11/28/11 | PAP | PREPARE MOTION FOR APPROVAL OF PURCHASE OF WESTERN STATES LIEN. | 0.70 | 227.50 |
| 11/29/11 | PAP | REVISE MOTION REGARDING WESTERN STATES LIEN. | 0.20 | 65.00 |
| 11/29/11 | PAP | PREPARE NOTICE AND ORDER REGARDING SAME. | 0.30 | 97.50 |
| 11/30/11 | PAP | REVIEW EXECUTED AGREEMENT REGARDING WESTERN STATES AND ASSEMBLE EXHIBIT. | 0.20 | 65.00 |
| | | TOTAL FEES | 14.70 | 4,661.50 |
| 11/09/11 | PAP | WESTLAW DATABASE USAGE | | 59.61 |
| 11/11/11 | PAP | WESTLAW DATABASE USAGE | | 103.56 |
| 11/19/11 | | ELECTRONIC SEARCH/PURCHASE FEES (LEXIS-NEXIS) | | 27.18 |
| | | TOTAL DISBURSEMENTS | | 190.35 |
| | | TOTAL FOR MATTER | | 4,851.85 |

15458.00208 CV LAND DEVELOPMENT/DT LAND DEVELOPMENT

| | | | | |
|---|---|---|---|---|
| 11/02/11 | PAP | REVIEW LETTER FROM MR. BEHLES REGARDING PROBLEM WITH SETTLEMENT. | 0.20 | 65.00 |
| 11/02/11 | PAP | DRAFT RESPONSE TO MS. BEHLES. | 0.20 | 65.00 |
| 11/02/11 | PAP | CALL WITH TRUSTEE REGARDING CHANGE ON CV/DT DEAL. | 0.30 | 97.50 |
| 11/03/11 | PAP | VOICEMAIL TO MR. WREN REGARDING CV/DT SETTLEMENT. | 0.10 | 32.50 |
| 11/04/11 | PAP | CALL WITH MR. WREN REGARDING VALUE OF CV/DT NOTES. | 0.20 | 65.00 |
| 11/04/11 | PAP | EMAIL TO MS. BEHLES REGARDING STATUS OF CV/DT DEAL. | 0.40 | 130.00 |
| 11/04/11 | PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING POSSIBLE OFFER ON CV/DT NOTES. | 0.70 | 227.50 |
| 11/07/11 | PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING STATUS OF SETTLEMENT. | 0.10 | 32.50 |
| 11/10/11 | PAP | CHECK STATUS OF CV/DT MATTER AND PREPARE TO-DO LIST FOR EXHIBITS. | 0.50 | 162.50 |
| 11/10/11 | PAP | EMAIL TO MS. BEHLES REGARDING STATUS OF CV/DT. | 0.30 | 97.50 |
| 11/11/11 | PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING CV/DT SETTLEMENT. | 0.10 | 32.50 |
| 11/11/11 | PAP | REVISE AND SEND EMAIL TO MR. KIRSHENBAUM REGARDING STATUS OF CV/DT MATTER. | 0.20 | 65.00 |

| 11/15/11 PAP | CALL WITH WEST LB'S ATTORNEYS AND MR. BRENNAN REGARDING STATUS OF CV/DT. | 0.20 | 65.00 |
| 11/20/11 PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING TAXES ON CV/DT PROPERTIES. | 0.10 | 32.50 |
| 11/21/11 PAP | EMAIL TO MR. SEIBERT REGARDING CV/DT SETTLEMENT. | 0.10 | 32.50 |
| 11/21/11 PAP | EXCHANGE EMAILS WITH MR. SEIBERT REGARDING NEW MORTGAGE GRANTED TO OS FARMS. | 0.20 | 65.00 |
| 11/25/11 PAP | EMAIL TO MS. BEHLES REGARDING NEW MORTGAGE ON CV/DT PROPERTIES. | 0.10 | 32.50 |
| 11/29/11 PAP | CALL WITH MS. GINZBURG AND MR. SEIBERT REGARDING DOCUMENTS NEEDED FOR CV/DT DEAL. | 0.50 | 162.50 |
| 11/29/11 PAP | EMAIL TO MR. BRENNAN REGARDING STATUS OF CV/DT SETTLEMENT EXHIBITS. | 0.10 | 32.50 |
| 11/29/11 PAP | COLLECT SECURITY DOCUMENTS FOR MR. SEIBERT AND SEND BY EMAIL. | 0.30 | 97.50 |
| 11/29/11 PAP | EMAIL TO MS. WREN REGARDING OFFER FROM OS FARMS. | 0.10 | 32.50 |
| 11/29/11 PAP | EXCHANGE EMAILS WITH MS. BEHLES REGARDING OS FARMS DEED OF TRUST. | 0.10 | 32.50 |
| 11/29/11 PAP | PREPARE MUTUAL RELEASE FOR CV/DT SETTLEMENT. | 0.80 | 260.00 |
| 11/29/11 PAP | EMAIL TO MS. GINZBURG REGARDING SAME. | 0.10 | 32.50 |
| | **TOTAL FEES** | 6.00 | 1,950.00 |
| | TOTAL FOR MATTER | | 1,950.00 |

**15458.00209 ELK RUN**

| 11/08/11 PAP | EMAIL TO MR. WOLF REGARDING ELK RUN. | 0.10 | 32.50 |
| 11/08/11 PAP | LEFT VOICE MESSAGE FOR MR. LARSON REGARDING ELK RUN. | 0.10 | 32.50 |
| 11/08/11 PAP | CALL WITH SCOTT LARSON REGARDING STATUS OF ELK RUN SETTLEMENT. | 0.10 | 32.50 |
| 11/11/11 PAP | CALL WITH TRUSTEE REGARDING ELK RUN DEAL. | 0.20 | 65.00 |
| 11/15/11 PAP | CALL WITH MR. LARSON REGARDING STATUS OF ELK RUN LIENS. | 0.10 | 32.50 |
| 11/20/11 PAP | STUDY STATUS OF ELK RUN MECHANICS LIEN CASE AND PREPARE SPREADSHEET REGARDING LIENS. | 1.00 | 325.00 |
| 11/20/11 PAP | EMAIL TO MR. WREN REGARDING SETTLEMENT POSSIBILITIES. | 0.40 | 130.00 |
| | **TOTAL FEES** | 2.00 | 650.00 |

| 11/20/11 | ELECTRONIC SEARCH/PURCHASE FEES (LEXIS-NEXIS) | | 36.20 |
| | TOTAL DISBURSEMENTS | | 36.20 |
| | TOTAL FOR MATTER | | 686.20 |

**15458.00210 FALL RIVER**

November 30, 2011                                                                                          Page 10
INVOICE 132250

| | | | | |
|---|---|---|---|---|
| 11/01/11 | PAP | BRIEF REVIEW OF CCIF TRUSTEE'S OBJECTIONS AND RESPONSES TO DISCOVERY IN FALL RIVER. | 0.20 | 65.00 |
| 11/17/11 | PAP | CALL BROKER IN INDIANA AND CONFERENCE MR. OPPENHEIM REGARDING POSSIBLE SALE OF FALL RIVER. | 0.30 | 97.50 |
| 11/18/11 | PAP | CALL WITH ATTORNEY FOR STANLEY HOTEL REGARDING INTEREST IN FALL RIVER. | 0.50 | 162.50 |
| 11/18/11 | PAP | EMAIL TO TRUSTEE REGARDING STANLEY HOTEL. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.10 | 357.50 |
| | | TOTAL FOR MATTER | | 357.50 |

15458.00213 GRAND JUNCTION

| | | | | |
|---|---|---|---|---|
| 11/08/11 | PAP | REVIEW EMAIL FROM MR. BRENNAN REGARDING STATUS OF GRAND JUNCTION PROPERTY. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.10 | 32.50 |
| | | TOTAL FOR MATTER | | 32.50 |

15458.00214 HARRISON & MONROE

| | | | | |
|---|---|---|---|---|
| 11/04/11 | WJH | REVIEW PROPOSED PARTIAL RELEASE OF DEED OF TRUST. | 0.20 | 63.00 |
| 11/04/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING SAME. | 0.10 | 31.50 |
| 11/04/11 | PAP | CONFER WITH MS. HARRING REGARDING CHANGES TO RELEASE FOR SALE OF HARRISON UNIT. | 0.20 | 65.00 |
| 11/07/11 | WJH | PREPARE PARTIAL RELEASE OF DEED OF TRUST. | 0.30 | 94.50 |
| 11/07/11 | WJH | DRAFT CORRESPONDENCE TO D. BRENNAN REGARDING ORIGINAL NOTE AND ALLONGE. | 0.20 | 63.00 |
| 11/07/11 | WJH | TELEPHONE CONVERSATION WITH M. JAEGER REGARDING RELEASE. | 0.20 | 63.00 |
| 11/07/11 | WJH | REVIEW CORRESPONDENCE FROM D. BRENNAN REGARDING ORIGINAL DOCUMENTS AND RESPOND TO SAME. | 0.20 | 63.00 |
| 11/07/11 | PAP | CONFER WITH MS. HARRING REGARDING DOCUMENTS NEEDED FOR RELEASE ON SALE OF HARRISON. | 0.20 | 65.00 |
| 11/08/11 | WJH | REVIEW CORRESPONDENCE FROM D. BRENNAN REGARDING ALLONGE. | 0.10 | 31.50 |
| 11/08/11 | WJH | DRAFT CORRESPONDENCE TO D. BRENNAN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 11/09/11 | WJH | REVIEW CORRESPONDENCE FROM M. JAEGER REGARDING RELEASE. | 0.10 | 31.50 |
| 11/09/11 | WJH | DRAFT CORRESPONDENCE TO D. BRENNAN REGARDING NOTE, ALLONGE. | 0.10 | 31.50 |
| 11/09/11 | WJH | REVIEW CORRESPONDENCE FROM D. BRENNAN REGARDING DOCUMENTS. | 0.10 | 31.50 |
| 11/09/11 | WJH | TELEPHONE CONVERSATION WITH M. JAEGER REGARDING CLOSING. | 0.10 | 31.50 |
| 11/09/11 | WJH | DRAFT CORRESPONDENCE TO S. GEREK REGARDING RELEASE OF UNIT 105. | 0.10 | 31.50 |
| 11/11/11 | WJH | REVIEW CORRESPONDENCE FROM M. JAEGER REGARDING CLOSING. | 0.10 | 31.50 |

| | | | | |
|---|---|---|---|---|
| 11/11/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 11/11/11 | WJH | TELEPHONE CONVERSATION WITH M. JAEGER REGARDING NOVEMBER 30, 2011 CLOSING. | 0.10 | 31.50 |
| 11/14/11 | WJH | PREPARE PARTIAL RELEASE (UNIT 101). | 0.10 | 31.50 |
| 11/15/11 | PAP | REVIEW SEPTEMBER OPERATING REPORT REGARDING RECEIVER'S CERTIFICATES AND SEND EMAIL TO TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| 11/15/11 | PAP | EMAIL TO MR. KAPLAN REGARDING RECEIVER'S CERTIFICATES ON HARRISON. | 0.10 | 32.50 |
| 11/15/11 | PAP | CHECK STATUS OF RECEIVER'S CERTIFICATES ON HARRISON. | 0.20 | 65.00 |
| 11/15/11 | PAP | CALL WITH MR. KAPLAN REGARDING RECEIVER'S CERTIFICATES. | 0.10 | 32.50 |
| 11/15/11 | PAP | EMAIL TO HARRISON RECEIVER REGARDING CERTIFICATES. | 0.10 | 32.50 |
| 11/16/11 | PAP | EXCHANGE EMAILS WITH MS. JAEGER REGARDING RECEIVER'S CERTIFICATES. | 0.10 | 32.50 |
| 11/17/11 | PAP | CALL WITH MS. JAEGER REGARDING RECEIVER'S CERTIFICATES. | 0.30 | 97.50 |
| 11/20/11 | PAP | REVIEW RECEIVER'S REPORTS ON HARRISON DEAL. | 0.20 | 65.00 |
| 11/22/11 | PAP | CALL WITH MARCIE JAEGER REGARDING WIRING INSTRUCTIONS FOR HARRISON CASH. | 0.10 | 32.50 |
| | | TOTAL FEES | 4.00 | 1,214.00 |
| 11/09/11 | WJH | DELIVERY COSTS, EXPRESS MESSENGER | | 11.55 |
| | | TOTAL DISBURSEMENTS | | 11.55 |
| | | TOTAL FOR MATTER | | 1,225.55 |

15458.00215 HOTEL GOLD CROWN

| | | | | |
|---|---|---|---|---|
| 11/10/11 | PAP | CALL WITH MR. WREN REGARDING LIEN ISSUES ON GOLD CROWN. | 0.20 | 65.00 |
| 11/11/11 | PAP | REVIEW EMAIL ON HOTEL GOLD CROWN. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.30 | 97.50 |
| | | TOTAL FOR MATTER | | 97.50 |

15458.00216 LAKE HAVASU

| | | | | |
|---|---|---|---|---|
| 11/01/11 | PAP | CONFER WITH MS. HARRING REGARDING LAKE HAVASU LISTING CONTRACT. | 0.10 | 32.50 |
| 11/02/11 | PAP | REVIEW HAVASU LISTING AGREEMENT AND PREPARE MOTION, VERIFIED STATEMENT AND ORDER FOR EMPLOYMENT OF BROKER. | 1.00 | 325.00 |
| 11/03/11 | PAP | REVIEW VERIFIED STATEMENT FROM MR. DAGON REGARDING HAVASU AND COMPLETE EMPLOYMENT PACKET. | 0.20 | 65.00 |
| 11/04/11 | PAP | REVISE APPLICATION TO EMPLOY BROKER ON HAVASU. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.40 | 455.00 |

|  | | TOTAL FOR MATTER | | 455.00 |
|---|---|---|---|---|

15458.00218 NRG/CLUB HOUSE

| 11/01/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING STATUS. | 0.10 | 31.50 |
|---|---|---|---|---|
| 11/01/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING CLOSING DATE. | 0.10 | 31.50 |
| 11/01/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING STATUS (NO CHARGE). | 0.10 | NC |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE AND C. WREN REGARDING OUTSTANDING ISSUES. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING WATER BILL. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN, ET AL. REGARDING SAME. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH REGARDING FORM OF ASSIGNMENT. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING CONTRACT. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING FINAL VERSION OF CONTRACT. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING FINAL VERSION OF CONTRACT. | 0.10 | 31.50 |
| 11/03/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING JURISDICTION. | 0.10 | 31.50 |
| 11/03/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING JURISDICTION, VENUE. | 0.10 | 31.50 |
| 11/03/11 | WJH | REVIEW REVISED ASSIGNMENT OF RIGHTS. | 0.10 | 31.50 |
| 11/03/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 11/03/11 | PAP | REVIEW EMAILS REGARDING STATUS OF CLUBHOUSE. | 0.10 | 32.50 |
| 11/04/11 | WJH | TELEPHONE CONVERSATION WITH R. RINGO REGARDING CONTRACT, EARNEST MONEY. | 0.30 | 94.50 |
| 11/04/11 | WJH | TELEPHONE CONVERSATION WITH J. BOOTS (LAND TITLE) REGARDING TITLE COMMITMENT, EARNEST MONEY. | 0.20 | 63.00 |
| 11/04/11 | WJH | DRAFT CORRESPONDENCE TO J. BOOTS REGARDING SALE TRANSACTION. | 0.10 | 31.50 |
| 11/07/11 | PAP | EXCHANGE EMAILS WITH MR. LARSON REGARDING $5,500 CLUBHOUSE FUNDS. | 0.10 | 32.50 |
| 11/07/11 | PAP | EXCHANGE FURTHER EMAILS WITH MR. LARSON REGARDING INTERPLEADER ACTIONS. | 0.20 | 65.00 |
| 11/10/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING EXECUTED CONTRACT. | 0.10 | 31.50 |
| 11/10/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING EXECUTED DOCUMENTS. | 0.10 | 31.50 |
| 11/10/11 | WJH | REVIEW EXECUTED ASSIGNMENT AND PURCHASE AGREEMENT. | 0.20 | 63.00 |
| 11/10/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING ASSIGNMENT. | 0.10 | 31.50 |
| 11/14/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH AND R. RINGO REGARDING EXECUTED ASSIGNMENT. | 0.10 | 31.50 |

November 30, 2011                                                                          Page 13
INVOICE 132250

| | | | | |
|---|---|---|---|---|
| 11/14/11 | PAP | REVIEW CLUBHOUSE CONTRACT AND ASSIGNMENT OF RIGHTS AGREEMENT. | 1.20 | 390.00 |
| 11/14/11 | PAP | PREPARE MOTION FOR APPROVAL OF CLUBHOUSE TRANSACTION. | 1.80 | 585.00 |
| 11/15/11 | PAP | FURTHER WORK ON CLUBHOUSE SALE MOTION AND NOTICE. | 1.00 | 325.00 |
| 11/15/11 | PAP | WORK ON ORDER FOR CLUBHOUSE SALE. | 0.50 | 162.50 |
| 11/16/11 | PAP | FINAL REVIEW AND REVISIONS TO CLUBHOUSE MOTION, ETC. | 0.30 | 97.50 |
| | | TOTAL FEES | 7.80 | 2,446.00 |
| | | TOTAL FOR MATTER | | 2,446.00 |

15458.00219 PONDEROSA

| | | | | |
|---|---|---|---|---|
| 11/02/11 | PAP | CALL WITH TRUSTEE REGARDING OFFER ON PONDEROSA LIENS. | 0.20 | 65.00 |
| 11/03/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING NEW LISTING BROKER. | 0.10 | 31.50 |
| 11/03/11 | PAP | EMAIL TO ATTORNEYS FOR ALPINE LUMBER AND PELLA WINDOWS REGARDING SETTLEMENT. | 0.10 | 32.50 |
| 11/03/11 | PAP | VOICEMAIL TO PELLA'S ATTORNEY REGARDING SAME. | 0.10 | 32.50 |
| 11/04/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING ATTORNEY FOR ISSUE ON PONDEROSA LIENS. | 0.10 | 32.50 |
| 11/04/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING NOTICING OF SETTLEMENT IN PONDEROSA LIEN MATTER. | 0.10 | 32.50 |
| 11/04/11 | PAP | PREPARE OBJECTION TO ALPINE'S MOTION TO RECONSIDER RELIEF FROM STAY REGARDING PONDEROSA. | 0.60 | 195.00 |
| 11/07/11 | PAP | FINAL REVIEW OF OBJECTION TO ALPINE'S MOTION. | 0.10 | 32.50 |
| 11/07/11 | PAP | EXCHANGE EMAILS WITH ATTORNEYS FOR MECHANIC'S LIEN CLAIMANT ON PONDEROSA. | 0.10 | 32.50 |
| 11/08/11 | PAP | EXCHANGE EMAILS WITH ATTORNEY FOR PELLA REGARDING PURCHASE OF MECHANIC'S LIEN. | 0.10 | 32.50 |
| 11/08/11 | PAP | CALL FROM ATTORNEY FOR POTENTIAL BUYER ON PONDEROSA. | 0.10 | 32.50 |
| 11/09/11 | PAP | REVIEW EMAIL FROM TRIMONT REGARDING DEMOLITION OF PONDEROSA. | 0.10 | 32.50 |
| 11/10/11 | PAP | CALL WITH MR. WREN REGARDING LIEN ISSUES ON PONDEROSA. | 0.10 | 32.50 |
| 11/10/11 | PAP | CALL WITH MICHAEL KUPECZ REGARDING POSSIBLE OFFER ON PONDEROSA. | 0.20 | 65.00 |
| 11/10/11 | PAP | EXCHANGE VOICEMAILS WITH CHRIS WREN REGARDING HIS CALL WITH RANKO MOSEVIC. | 0.10 | 32.50 |
| 11/10/11 | PAP | CALL WITH MR. WREN REGARDING RANKO'S INVOLVEMENT IN PONDEROSA. | 0.10 | 32.50 |
| 11/10/11 | PAP | EMAIL TO MR. SNYDER AND MS. EHRLICH REGARDING OUR DEALINGS WITH RANKO'S ATTORNEY ON PONDEROSA. | 0.30 | 97.50 |
| 11/10/11 | PAP | EMAIL TO MR. SNYDER REGARDING HIS OFFER ON PONDEROSA. | 0.10 | 32.50 |
| 11/10/11 | PAP | CALL WITH TRUSTEE REGARDING RANKO'S INVOLVEMENT WITH PONDEROSA AND SETTLEMENT ON PONDEROSA LIENS. | 0.20 | 65.00 |
| 11/10/11 | PAP | CALCULATE SETTLEMENT FIGURES FOR PONDEROSA LIENS. | 0.30 | 97.50 |

| | | | | |
|---|---|---|---|---|
| 11/10/11 | PAP | SETTLEMENT EMAIL TO MR. SNYDER. | 0.20 | 65.00 |
| 11/10/11 | PAP | PREPARE AGREEMENT FOR PURCHASE OF PELLA MECHANICS LIEN BY TRUSTEE. | 1.10 | 357.50 |
| 11/10/11 | PAP | PREPARE FORM OF ASSIGNMENT OF MECHANICS LIEN, ETC. | 0.60 | 195.00 |
| 11/11/11 | WJH | REVIEW AND REVISE AGREEMENT FOR PURCHASE AND SALE OF MECHANICS' LIEN. | 0.20 | 63.00 |
| 11/11/11 | WJH | REVIEW AND REVISE ASSIGNMENT OF LIEN. | 0.20 | 63.00 |
| 11/11/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING INTEREST RATE ON JUDGMENT. | 0.10 | 32.50 |
| 11/11/11 | PAP | RESEARCH REGARDING ATTORNEYS FEES FOR PONDEROSA LIEN. | 0.20 | 65.00 |
| 11/11/11 | PAP | EXCHANGE FURTHER EMAILS WITH MR. SNYDER REGARDING LIEN SETTLEMENT. | 0.10 | 32.50 |
| 11/11/11 | PAP | CALL WITH MR. SNYDER REGARDING PURCHASE OF LIEN. | 0.20 | 65.00 |
| 11/11/11 | PAP | FURTHER CHANGES TO PELLA AGREEMENT AND ASSIGNMENT. | 0.20 | 65.00 |
| 11/11/11 | PAP | CALL WITH TRUSTEE REGARDING PONDEROSA LIENS. | 0.20 | 65.00 |
| 11/14/11 | PAP | FINAL CHANGES TO AGREEMENT AND ASSIGNMENT FOR PURCHASE OF PELLA LIEN. | 0.80 | 260.00 |
| 11/14/11 | PAP | EMAIL TO MS. ERLICH REGARDING SAME. | 0.20 | 65.00 |
| 11/14/11 | PAP | PREPARE AGREEMENT AND ASSIGNMENT FOR PURCHASE OF ALPINE LIEN. | 0.50 | 162.50 |
| 11/14/11 | PAP | EMAIL TO ALPINE'S COUNSEL REGARDING SAME. | 0.10 | 32.50 |
| 11/14/11 | PAP | CONFER WITH TRUSTEE REGARDING BOTH. | 0.10 | 32.50 |
| 11/15/11 | PAP | EXCHANGE EMAILS WITH ATTORNEY FOR BRANKO MOSEVIC REGARDING OFFER ON PONDEROSA. | 0.20 | 65.00 |
| 11/15/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING CHANGE TO ASSIGNMENT FORM. | 0.10 | 32.50 |
| 11/15/11 | PAP | REVIEW EMAIL AND ORDER FROM MS. EHRLICH REGARDING ASSIGNMENT OF JUDGMENT LIEN. | 0.20 | 65.00 |
| 11/15/11 | PAP | EXCHANGE EMAILS WITH COURT REGARDING SETTING ALPINE'S MOTION IN PONDEROSA MATTER. | 0.10 | 32.50 |
| 11/15/11 | PAP | CALL WITH PELLA'S ATTORNEY REGARDING SECOND JUDGMENT. | 0.20 | 65.00 |
| 11/15/11 | PAP | REVIEW EMAIL FROM TRUSTEE REGARDING BRANKO'S OFFER. | 0.10 | 32.50 |
| 11/15/11 | PAP | CALL WITH MR. KUPECZ REGARDING SAME. | 0.10 | 32.50 |
| 11/15/11 | PAP | REVISE PELLA AGREEMENT AND ASSIGNMENT. | 0.30 | 97.50 |
| 11/15/11 | PAP | EMAIL TO PELLA'S ATTORNEY REGARDING SAME. | 0.10 | 32.50 |
| 11/17/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING SETTLEMENT AND MOTION. | 0.10 | 32.50 |
| 11/17/11 | PAP | EMAIL TO PELLA'S ATTORNEY REGARDING STATUS OF REVISED PONDEROSA DOCUMENTS. | 0.10 | 32.50 |
| 11/19/11 | PAP | ASSEMBLE PELLA AND ALPINE LUMBER AGREEMENTS AND SEND EMAIL TO TRUSTEE REGARDING SAME. | 0.30 | 97.50 |
| 11/19/11 | PAP | PREPARE MOTION, NOTICE AND ORDER FOR APPRAISAL OF AGREEMENTS REGARDING PONDEROSA LIENS. | 1.40 | 455.00 |

| 11/22/11 | PAP | FINAL REVIEW AND REVISION OF PONDEROSA LIEN MOTION. | 0.30 | 97.50 |
|---|---|---|---|---|
| 11/22/11 | PAP | EXCHANGE EMAILS WITH MR. SNYDER REGARDING MOTION FOR APPROVAL. | 0.10 | 32.50 |
| 11/22/11 | PAP | REVIEW OFFER ON PONDEROSA PROPERTY AND SEND EMAIL TO TRUSTEE REGARDING SAME. | 0.20 | 65.00 |
| 11/23/11 | PAP | FINAL REVIEW OF PROTOTYPE FOR PONDEROSA LIENS. | 0.10 | 32.50 |
| 11/25/11 | PAP | EMAIL TO MR. SNYDER REGARDING STATUS OF PONDEROSA LIEN PURCHASE MOTION. | 0.10 | 32.50 |
| 11/30/11 | PAP | REVIEW EXECUTED AGREEMENT REGARDING PELLA AND SEND WITH EMAIL TO PELLA'S ATTORNEY. | 0.20 | 65.00 |
| 11/30/11 | PAP | REVIEW EXECUTED AGREEMENT REGARDING ALPINE AND SEND WITH EMAIL TO ALPINE'S ATTORNEY. | 0.20 | 65.00 |
| | | TOTAL FEES | 12.70 | 4,122.50 |
| | | TOTAL FOR MATTER | | 4,122.50 |

15458.00222 UPPER BLUE RIVER

| 11/01/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING RELEASE OF EARNEST MONEY. | 0.10 | 31.50 |
|---|---|---|---|---|
| 11/01/11 | PAP | CONFER WITH MS. HARRING REGARDING MISSING ORDER ON MURPHY. | 0.10 | 32.50 |
| 11/02/11 | WJH | REVIEW ORDER APPROVING SALE (MURPHY). | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO M. FRANK AND S. DODGE REGARDING ORDER, CLOSING DATE. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING HOERTER CLOSING AND RESPOND TO SAME. | 0.10 | 31.50 |
| 11/02/11 | PAP | REVIEW ORDER ON MURPHY SALE. | 0.10 | 32.50 |
| 11/08/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SCHEDULE (NO CHARGE). | 0.10 | NC |
| 11/08/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING CLOSING SCHEDULE. | 0.10 | 31.50 |
| 11/09/11 | WJH | REVIEW TITLE COMMITMENT (MURPHY). | 0.20 | 63.00 |
| 11/09/11 | WJH | PREPARE DEED (MURPHY). | 0.20 | 63.00 |
| 11/09/11 | WJH | PREPARE ACCESS EASEMENT (MURPHY). | 1.90 | 598.50 |
| 11/10/11 | WJH | REVIEW AND REVISE CLOSING DOCUMENTS (MURPHY). | 1.00 | 315.00 |
| 11/10/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING EASEMENT. | 0.10 | 31.50 |
| 11/10/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING EASEMENT (NO CHARGE). | 0.10 | NC |
| 11/10/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 11/10/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 11/10/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING SAME. | 0.10 | 31.50 |
| 11/10/11 | WJH | REVIEW CLOSING INSTRUCTION LETTER (MURPHY). | 0.20 | 63.00 |

November 30, 2011
INVOICE 132250

Page 16

| | | | | |
|---|---|---|---|---|
| 11/11/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING EASEMENT EXHIBITS. | 0.10 | 31.50 |
| 11/11/11 | WJH | DRAFT CORRESPONDENCE TO TITLE COMPANY OF THE ROCKIES, ET AL. REGARDING SAME. | 0.10 | 31.50 |
| 11/11/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING CLOSING SCHEDULE. | 0.10 | 31.50 |
| 11/11/11 | WJH | REVIEW HOERTER TITLE COMMITMENT. | 0.20 | 63.00 |
| 11/11/11 | WJH | REVIEW SETTLEMENT STATEMENT (HOERTER). | 0.20 | 63.00 |
| 11/11/11 | WJH | PREPARE CLOSING INSTRUCTION LETTER (HOERTER). | 0.10 | 31.50 |
| 11/11/11 | WJH | REVIEW AND REVISE CLOSING DOCUMENTS (HOERTER). | 0.80 | 252.00 |
| 11/11/11 | WJH | REVIEW CORRESPONDENCE FROM S. DODGE REGARDING HOERTER INFORMATION. | 0.10 | 31.50 |
| 11/11/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING CLOSING. | 0.10 | 31.50 |
| 11/14/11 | WJH | DRAFT CORRESPONDENCE TO S. DODGE REGARDING AMEND/EXTEND (HOERTER). | 0.10 | 31.50 |
| 11/15/11 | WJH | DRAFT CORRESPONDENCE TO N. MASSO REGARDING STATUS OF CLOSINGS. | 0.10 | 31.50 |
| 11/15/11 | WJH | REVIEW CORRESPONDENCE FROM N. MASSO REGARDING CLOSINGS AND RESPOND TO SAME. | 0.10 | 31.50 |
| 11/15/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING CLOSINGS. | 0.10 | 31.50 |
| | | TOTAL FEES | 7.00 | 2,144.00 |
| 11/03/11 | | CERTIFIED COPIES - CERTIFIED COPY OF ORDER APPROVING MURPHY SALE | | 12.50 |
| 11/07/11 | | CERTIFIED COPIES - CHARGES FOR CERTIFIED COPY OF HOERTER ORDER | | 12.50 |
| 11/14/11 | WJH | DELIVERY COSTS (UPS). | | 24.97 |
| | | TOTAL DISBURSEMENTS | | 49.97 |
| | | TOTAL FOR MATTER | | 2,193.97 |

15458.00223 CENTENNIAL CITY CENTER

| | | | | |
|---|---|---|---|---|
| 11/01/11 | PAP | CHECK STATUS OF CENTENNIAL CONTRACT. | 0.10 | 32.50 |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM A. RHODES REGARDING STATUS. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVIEW AND REVISE CONTRACT. | 1.40 | 441.00 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING CONTRACT. | 0.10 | 31.50 |
| 11/02/11 | WJH | CONFERENCE WITH P. PEARLMAN REGARDING ASSIGNMENT ISSUE (NO CHARGE). | 0.10 | NC |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING ASSIGNMENT ISSUE. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING REPS AND WARRANTIES. | 0.10 | 31.50 |
| 11/02/11 | PAP | REVIEW EMAIL AND CONFER WITH MS. HARRING REGARDING ASSIGNMENT ISSUE ON CENTENNIAL. | 0.20 | 65.00 |

| | | | | |
|---|---|---|---|---|
| 11/03/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING WARRANTY PROVISION. | 0.20 | 63.00 |
| 11/03/11 | WJH | DRAFT CORRESPONDENCE TO A. RHODES AND T. SMITH REGARDING REVISED CONTRACT. | 0.10 | 31.50 |
| 11/03/11 | PAP | REVIEW EMAILS REGARDING STATUS OF CENTENNIAL DEAL. | 0.10 | 32.50 |
| 11/08/11 | WJH | REVIEW REVISED CONTRACT TO BUY AND SELL. | 0.50 | 157.50 |
| 11/08/11 | WJH | DRAFT CORRESPONDENCE TO A. RHODES REGARDING SAME. | 0.10 | 31.50 |
| 11/09/11 | WJH | REVIEW CORRESPONDENCE FROM A. VALDEZ REGARDING REVISED CONTRACT. | 0.10 | 31.50 |
| 11/09/11 | WJH | DRAFT CORRESPONDENCE TO A. VALDEZ REGARDING PROCEDURE. | 0.10 | 31.50 |
| 11/09/11 | WJH | REVIEW CORRESPONDENCE FROM A. RHODES REGARDING DELIVERY OF CONTRACT (NO CHARGE). | 0.10 | NC |
| 11/09/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING SAME. | 0.10 | 31.50 |
| 11/09/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING ACCEPTABILITY OF CONTRACT (NO CHARGE). | 0.10 | NC |
| 11/09/11 | WJH | DRAFT CORRESPONDENCE TO A. RHODES REGARDING DELIVERY OF CONTRACT. | 0.10 | 31.50 |
| 11/09/11 | PAP | BRIEF REVIEW OF EMAILS REGARDING STATUS OF CENTENNIAL CONTRACT. | 0.10 | 32.50 |
| 11/10/11 | WJH | REVIEW CORRESPONDENCE FROM A. RHODES REGARDING STATUS OF CONTRACT. | 0.10 | 31.50 |
| | | TOTAL FEES | 4.00 | 1,170.50 |
| | | TOTAL FOR MATTER | | 1,170.50 |

15458.00224 VILLAS AT LAKECLIFF

| | | | | |
|---|---|---|---|---|
| 11/23/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING STATUS OF CONTRACT. | 0.20 | 63.00 |
| 11/27/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING SALE OF SPICEWOOD/LAKEWAY. | 0.10 | 31.50 |
| 11/27/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING D. DIAZ LETTER OF INTENT. | 0.10 | 31.50 |
| 11/27/11 | WJH | REVIEW CONTRACT. | 0.60 | 189.00 |
| 11/28/11 | WJH | TELEPHONE CONVERSATION WITH C. WREN REGARDING CONTRACT ISSUES. | 0.10 | 31.50 |
| 11/28/11 | WJH | REVISE ADDENDUM. | 0.20 | 63.00 |
| 11/28/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING REVISED ADDENDUM. | 0.10 | 31.50 |
| 11/29/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING REVISED ADDENDUM. | 0.10 | 31.50 |
| | | TOTAL FEES | 1.50 | 472.50 |
| | | TOTAL FOR MATTER | | 472.50 |

15458.00225 ELGIN CREEKSIDE

| 11/01/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING ASSIGNMENT. | 0.10 | 31.50 |
|----------|-----|---------------------------------------------------------|------|-------|
| 11/01/11 | WJH | REVIEW PURCHASE AGREEMENT. | 0.10 | 31.50 |
| 11/01/11 | WJH | REVIEW CONDITIONAL ASSIGNMENT OF PURCHASE AGREEMENT. | 0.60 | 189.00 |
| 11/01/11 | WJH | REVIEW AND REVISE CONSENT TO ASSIGNMENT. | 0.20 | 63.00 |
| 11/01/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING PROPOSED ASSIGNMENT. | 0.10 | 31.50 |
| 11/01/11 | PAP | CONFER WITH MS. HARRING REGARDING ASSIGNMENT OF ELGIN CONTRACT. | 0.10 | 32.50 |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING CONSENT TO ASSIGNMENT. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 11/02/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING ADDENDUM. | 0.10 | 31.50 |
| 11/02/11 | WJH | REVISE FORM ADDENDUM. | 0.10 | 31.50 |
| 11/02/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 11/02/11 | PAP | BRIEF REVIEW OF EMAILS ON ELGIN ASSIGNMENT MATTER. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.80 | 506.00 |
| | | TOTAL FOR MATTER | | 506.00 |

15458.00227 SANDIA SHADOWS

| 11/01/11 | PAP | REVIEW CHRIS WREN'S AFFIDAVIT REGARDING SANDIA SHADOWS. | 0.10 | 32.50 |
|----------|-----|---------------------------------------------------------|------|-------|
| 11/01/11 | PAP | FURTHER REVISE TRUSTEE'S AFFIDAVIT FOR SANDIA SHADOWS. | 0.30 | 97.50 |
| 11/01/11 | PAP | EMAIL TO MR. KAPLAN REGARDING MISSING NUMBERS. | 0.10 | 32.50 |
| 11/01/11 | PAP | REVIEW NUMBERS FROM MR. KAPLAN AND FINALIZE TRUSTEE'S AFFIDAVIT FOR SANDIA SHADOWS. | 0.20 | 65.00 |
| 11/19/11 | PAP | REVIEW EMAILS FROM NEW MEXICO COUNSEL REGARDING STATUS OF SANDIA SHADOWS LAWSUIT. | 0.10 | 32.50 |
| 11/20/11 | PAP | BRIEF REVIEW OF RECEIVER'S REPORT ON SANDIA SHADOWS. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.90 | 292.50 |
| | | TOTAL FOR MATTER | | 292.50 |

15458.00229 WILD ROSE

| 11/15/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING OBJECTION DEADLINE FOR WILDROSE. | 0.10 | 32.50 |
|----------|-----|-------------------------------------------------------------------------|------|-------|
| 11/18/11 | WJH | REVIEW STATUS OF BANKRUPTCY COURT APPROVAL. | 0.10 | 31.50 |
| 11/30/11 | PAP | REVIEW AND FORWARD ORDER APPROVING SALE OF WILD ROSE NOTE. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.30 | 96.50 |

November 30, 2011
INVOICE 132250

|  |  |  |  |
|---|---|---|---|
| | TOTAL FOR MATTER | | 96.50 |

**15458.00230 LAGO VISTA**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/11 | WJH | REVIEW REVISED CONTRACT. | 0.20 | 63.00 |
| 11/01/11 | WJH | DRAFT CORRESPONDENCE TO D. BATSON REGARDING REVISED CONTRACT. | 0.10 | 31.50 |
| 11/01/11 | WJH | REVIEW CORRESPONDENCE FROM D. BATSON REGARDING REVISED CONTRACT. | 0.10 | 31.50 |
| 11/03/11 | WJH | REVIEW CORRESPONDENCE FROM D. BATSON REGARDING STATUS AND RESPOND TO SAME. | 0.10 | 31.50 |
| 11/14/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING EXECUTED CONTRACT. | 0.10 | 31.50 |
| 11/14/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 11/15/11 | PAP | INITIAL REVIEW OF LAGO VISTA CONTRACT. | 0.10 | 32.50 |
| 11/16/11 | PAP | BEGIN WORK ON LAGO VISTA SALE MOTION. | 0.50 | 162.50 |
| 11/18/11 | WJH | REVIEW EXECUTED CONTRACT. | 0.10 | 31.50 |
| 11/18/11 | WJH | REVIEW TRUSTEE'S DEEDS. | 0.10 | 31.50 |
| 11/18/11 | WJH | PREPARE LEGAL (NO CHARGE). | 0.10 | NC |
| 11/18/11 | WJH | REVIEW CORRESPONDENCE FROM D. BATSON REGARDING CONTRACT DATES. | 0.10 | 31.50 |
| 11/18/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING LEGAL, CONTRACT DATES. | 0.10 | 31.50 |
| 11/18/11 | PAP | WORK ON LAGO VISTA SALE MOTION. | 0.40 | 130.00 |
| 11/18/11 | PAP | COMPLETE DRAFT OF MOTION TO SELL LAGO VISTA, NOTICE AND ORDER. | 0.70 | 227.50 |
| 11/22/11 | PAP | REVIEW BROKER EMPLOYMENT ISSUE REGARDING LAGO VISTA. | 0.30 | 97.50 |
| 11/22/11 | PAP | REVISE MOTION, NOTICE AND ORDER REGARDING LAGO VISTA. | 0.30 | 97.50 |
| 11/23/11 | PAP | FINAL REVIEW OF PROTOTYPE FOR LAGO VISTA. | 0.30 | 97.50 |
| 11/30/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING DEADLINE TO OBJECT TO LAGO VISTA. | 0.10 | 32.50 |
| | TOTAL FEES | | 3.90 | 1,192.50 |
| | TOTAL FOR MATTER | | | 1,192.50 |



Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800  |  303.839.3838 (FAX)



CCI FUNDING BANKRUPTCY ESTATE
JANICE A. STEINLE - TRUSTEE
9249 S BROADWAY SUITE 200
PMB 505
HIGHLANDS RANCH CO 80129-5692

NOVEMBER 30, 2011
INVOICE 132250
PAP

SUMMARY OF CURRENT BILLING

| | FEES | COSTS | CREDITS | TOTAL |
|---|---|---|---|---|
| 15458.00101 | | | | |
| GENERAL ADMINISTRATION | 6,591.00 | 282.81 | 0.00 | 6,873.81 |
| 15458.00102 | | | | |
| POSTPETITION FINANCING | 65.00 | 0.00 | 0.00 | 65.00 |
| 15458.00104 | | | | |
| DISPUTES BETWEEN ESTATES | 97.50 | 0.00 | 0.00 | 97.50 |
| 15458.00201 | | | | |
| PORTFOLIO - GENERAL | 2,292.50 | 316.18 | 0.00 | 2,608.68 |
| 15458.00203 | | | | |
| 230 STATE STREET | 97.50 | 0.00 | 0.00 | 97.50 |
| 15458.00204 | | | | |
| BABCOCK PROPERTIES | 487.50 | 0.00 | 0.00 | 487.50 |
| 15458.00206 | | | | |
| CASTEEL RIDGE | 4,661.50 | 190.35 | 0.00 | 4,851.85 |
| 15458.00208 | | | | |
| CV LAND DEVELOPMENT/DT LAND DEVELOPMENT | 1,950.00 | 0.00 | 0.00 | 1,950.00 |
| 15458.00209 | | | | |
| ELK RUN | 650.00 | 36.20 | 0.00 | 686.20 |
| 15458.00210 | | | | |
| FALL RIVER | 357.50 | 0.00 | 0.00 | 357.50 |
| 15458.00213 | | | | |
| GRAND JUNCTION | 32.50 | 0.00 | 0.00 | 32.50 |
| 15458.00214 | | | | |
| HARRISON & MONROE | 1,214.00 | 11.55 | 0.00 | 1,225.55 |
| 15458.00215 | | | | |
| HOTEL GOLD CROWN | 97.50 | 0.00 | 0.00 | 97.50 |
| 15458.00216 | | | | |
| LAKE HAVASU | 455.00 | 0.00 | 0.00 | 455.00 |
| 15458.00218 | | | | |
| NRG/CLUB HOUSE | 2,446.00 | 0.00 | 0.00 | 2,446.00 |
| 15458.00219 | | | | |
| PONDEROSA | 4,122.50 | 0.00 | 0.00 | 4,122.50 |
| 15458.00222 | | | | |
| UPPER BLUE RIVER | 2,144.00 | 49.97 | 0.00 | 2,193.97 |
| 15458.00223 | | | | |
| CENTENNIAL CITY CENTER | 1,170.50 | 0.00 | 0.00 | 1,170.50 |
| 15458.00224 | | | | |
| VILLAS AT LAKECLIFF | 472.50 | 0.00 | 0.00 | 472.50 |
| 15458.00225 | | | | |
| ELGIN CREEKSIDE | 506.00 | 0.00 | 0.00 | 506.00 |
| 15458.00227 | | | | |
| SANDIA SHADOWS | 292.50 | 0.00 | 0.00 | 292.50 |
| 15458.00229 | | | | |
| WILD ROSE | 96.50 | 0.00 | 0.00 | 96.50 |
| 15458.00230 | | | | |
| LAGO VISTA | 1,192.50 | 0.00 | 0.00 | 1,192.50 |

TOTAL THIS INVOICE
31,492.00   887.06   0.00   32,379.06

November 30, 2011
INVOICE 132250

| | | | |
|---|---|---|---|
| 10/31/11 | PREVIOUS BALANCE | 89,874.07 |
| 11/09/11 | PAYMENT | -13,889.44 |
| | TOTAL THIS INVOICE | 32,379.06 |
| | NEW BALANCE | 108,363.69 |

EXHIBIT 2



Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800  |  303.839.3838 (FAX)



CCI FUNDING BANKRUPTCY ESTATE                                    DECEMBER 21, 2011
JANICE A. STEINLE - TRUSTEE                                      INVOICE 133066
9249 S BROADWAY SUITE 200                                        PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692

        FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 21, 2011

15458.00101 GENERAL ADMINISTRATION

| Date | | Description | Hours | Amount |
|------|-----|-------------|-------|--------|
| 12/12/11 | PAP | REVIEW ORDER CONFIRMING PLAN AND NOTICE TO FILE FINAL REPORT. | 0.40 | 130.00 |
| 12/12/11 | PAP | CALL WITH TRUSTEE REGARDING NEXT STEPS. | 0.60 | 195.00 |
| 12/12/11 | PAP | REVIEW MS. DAHLMAN'S CHECKLIST. | 0.20 | 65.00 |
| 12/12/11 | PAP | VOICE MAIL TO MR. MOTES REGARDING TRUSTEE'S REPORTS. | 0.10 | 32.50 |
| 12/12/11 | PAP | RESEARCH REGARDING POST-CONFIRMATION REPORTS AND DUTIES OF CHAPTER 11 TRUSTEE. | 0.70 | 227.50 |
| 12/13/11 | PAP | INSTRUCTIONS FOR PARALEGAL REGARDING CERTIFICATE OF CONTESTED MATTER REGARDING IRS CLAIM. | 0.10 | 32.50 |
| 12/13/11 | PAP | EMAIL TO MR. KIRSHENBAUM REGARDING CONFERENCE CALL TO SET UP ACCOUNTS, ETC. | 0.20 | 65.00 |
| 12/13/11 | PAP | STUDY CHAPTER 11 PLAN REGARDING BANK ACCOUNTS. | 0.80 | 260.00 |
| 12/13/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING PLAN CONFIRMATION. | 0.10 | 32.50 |
| 12/13/11 | PAP | REVIEW EMAILS REGARDING CONFIRMING CONFERENCE CALL ON PLAN. | 0.10 | NC |
| 12/13/11 | PAP | CONTINUE REVIEW OF PLAN. | 1.40 | 455.00 |
| 12/13/11 | PAP | CALL WITH MR. KAPLAN REGARDING PLAN. | 0.60 | 195.00 |
| 12/13/11 | PAP | EXCHANGE VOICEMAILS WITH SIDLEY FIRM REGARDING CONFIRMATION OF PLAN. | 0.10 | 32.50 |
| 12/13/11 | PAP | PREPARE CERTIFICATE OF CONTESTED MATTER FOR IRS CLAIM. | 0.30 | 97.50 |
| 12/14/11 | PAP | EXCHANGE EMAILS WITH MODRALL FIRM REGARDING EMPLOYMENT. | 0.10 | 32.50 |
| 12/14/11 | PAP | EMAIL TO MR. KIRSHENBAUM REGARDING PHONE CALL. | 0.10 | NC |
| 12/14/11 | PAP | CALL WITH TRUSTEE REGARDING OVERVIEW OF HER RESPONSIBILITIES UNDER THE PLAN. | 1.90 | 617.50 |
| 12/14/11 | PAP | EXCHANGE EMAILS WITH FENNEMORE CRAIG REGARDING CONFIRMATION. | 0.20 | 65.00 |
| 12/14/11 | PAP | CALL WITH MR. KIRSHENBAUM REGARDING PLAN CONFIRMATION ISSUES. | 1.40 | 455.00 |
| 12/14/11 | PAP | REVIEW TRANSCRIPT EXCERPTS FROM MS. DAHLMAN REGARDING SALES ISSUE. | 0.20 | 65.00 |
| 12/14/11 | PAP | REVIEW VOICEMAIL FROM UST REGARDING REPORTING REQUIREMENT. | 0.10 | 32.50 |

December 21, 2011
INVOICE 133066

| 12/16/11 | PAP | CALL WITH MR. KIRSHENBAUM AND TRUSTEE REGARDING PROCEDURES FOR SALES OF ASSETS. | 0.30 | 97.50 |
|---|---|---|---|---|
| 12/16/11 | PAP | CALL WITH MEG MEISTER REGARDING EFFECT OF CONFIRMATION. | 0.20 | 65.00 |
| 12/16/11 | PAP | CALL WITH TRUSTEE REGARDING STRATEGY ON MECHANIC'S LIENS AND PLAN FINANCE ISSUES. | 0.60 | 195.00 |
| 12/19/11 | PAP | CALL FROM MR. BRENNAN REGARDING AUTOMATIC STAY AND MECHANIC'S LIENS. | 0.40 | 130.00 |
| 12/19/11 | PAP | EMAIL TO MR. KIRSHENBAUM REGARDING EFFECT OF CONFIRMATION OF MECHANIC'S LIENS. | 0.50 | 162.50 |
| 12/19/11 | PAP | CALL WITH MR. KIRSHENBAUM REGARDING STATUS OF MECHANIC'S LIENS. | 0.70 | 227.50 |
| 12/19/11 | PAP | VOICE MESSAGE TO TRUSTEE REGARDING SAME. | 0.10 | NC |
| 12/19/11 | PAP | VOICE MESSAGE TO MR. WREN REGARDING SAME. | 0.10 | NC |
| 12/20/11 | PAP | CALL WITH MR. WREN REGARDING MECHANIC'S LIEN ISSUE. | 0.80 | 260.00 |
| 12/20/11 | PAP | EMAIL TO MR. KIRSHENBAUM REGARDING SAME. | 0.10 | 32.50 |
| 12/20/11 | PAP | CALL WITH JANICE STEINLE REGARDING FUNDING ISSUES REGARDING PLAN. | 0.80 | 260.00 |
| 12/21/11 | PAP | REVIEW VOICEMAIL FROM TRUSTEE REGARDING LAST MINUTE ITEMS FOR EFFECTIVE DATE. | 0.10 | 32.50 |
| 12/21/11 | PAP | CALLS WITH KAPLAN REGARDING ACCOUNTING ON MONTHLY REPORT AND REGARDING FILING SAME. | 0.20 | 65.00 |
| 12/21/11 | PAP | WORK ON MOTION FOR SERVICE LIST FOR POST-PETITION SALES. | 1.20 | 390.00 |
| 12/21/11 | PAP | CALL WITH MS. STEINLE REGARDING CONFIRMATION ISSUES. | 0.20 | 65.00 |
| 12/21/11 | PAP | EMAIL TO MR. KIRSHENBAUM AND MS. GINZBURG REGARDING SERVICE MOTION. | 0.10 | 32.50 |
| | | TOTAL FEES | 16.10 | 5,102.50 |
| | | TOTAL FOR MATTER | | 5,102.50 |

15458.00201 PORTFOLIO - GENERAL

| 12/06/11 | PAP | EXCHANGE EMAILS WITH MR. WREN REGARDING UCC UPDATES. | 0.20 | 65.00 |
|---|---|---|---|---|
| 12/13/11 | PAP | LEFT VOICEMAIL FOR ROBERT SIMON REGARDING CALIFORNIA PROPERTY. | 0.10 | 32.50 |
| 12/13/11 | PAP | CALL WITH MR. EKLUND REGARDING POSSIBLE SALE OF PORTFOLIO. | 0.70 | 227.50 |
| 12/14/11 | PAP | SORT PORTFOLIO EMAILS TO FOLDERS. | 0.50 | 162.50 |
| 12/14/11 | PAP | REVIEW UCC REPORT FROM MR. WREN AND SEND EMAIL TO MR. BRENNAN REGARDING SAME. | 0.30 | 97.50 |
| 12/14/11 | PAP | LEFT VOICEMAIL FOR MR. EKLUND REGARDING SALE OF PORTFOLIO. | 0.10 | 32.50 |
| 12/19/11 | LKM | CONFERENCE WITH J. KRONENBERGER REGARDING STATUS OF SERVICE OF PROCESS ON VARIOUS DEFENDANTS IN PENDING COLLECTION ACTIONS. | 0.20 | 52.00 |
| | | TOTAL FEES | 2.10 | 669.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | TOTAL FOR MATTER |  |  | 669.50 |

**15458.00203 230 STATE STREET**

| 12/10/11 | PAP | EXCHANGE EMAILS WITH THOMPSON HINE REGARDING SALE PROCEDURES AND CONFIRMATION OF PLAN. | 0.20 | 65.00 |
|---|---|---|---|---|
| 12/16/11 | PAP | CALL WITH ROBIN WILSON REGARDING CONFIRMATION AND NEXT STEPS. | 0.40 | 130.00 |
|  |  | TOTAL FEES | 0.60 | 195.00 |
|  |  | TOTAL FOR MATTER |  | 195.00 |

**15458.00204 BABCOCK PROPERTIES**

| 12/01/11 | PAP | CALENDAR TRIAL SCHEDULING HEARING. | 0.10 | 32.50 |
|---|---|---|---|---|
| 12/05/11 | PAP | EMAIL TO MR. GOODMAN REGARDING RELEASE OF BABCOCK FUNDS. | 0.10 | 32.50 |
| 12/05/11 | PAP | CONFER WITH MR. PACK REGARDING BACKGROUND OF RIVIERA HOLDINGS ADVERSARY. | 0.80 | 260.00 |
| 12/05/11 | PAP | COLLECT DOCUMENTS FOR MR. PACK REGARDING RIVIERA. | 0.70 | 227.50 |
| 12/05/11 | PAP | CONFER WITH MR. PACK REGARDING SAME. | 0.20 | 65.00 |
| 12/05/11 | SHP | OFFICE CONFERENCE WITH PHILIP PEARLMAN TO OBTAIN FACTS AND BACKGROUND OF ADVERSARY PROCEEDING AGAINST RIVIERA HOLDINGS AND DISCUSSED NEED FOR ASSISTANCE IN COMPLETING DISCOVERY IN CONNECTION WITH SAME | 0.80 | 300.00 |
| 12/08/11 | SHP | REVIEWED COMPLAINT, ANSWER, COLLATERAL ASSIGNMENTS, RULE 26 DISCLOSURES, AND SCHEDULING ORDER | 1.20 | 450.00 |
| 12/09/11 | SHP | REVIEWED: CCIF TRUSTEE'S MOTION FOR SUMMARY JUDGMENT AND MEMORANDUM IN SUPPORT OF MOTION; AFFIDAVIT OF JAMES MARKUS; PLAINTIFF'S RESPONSE IN OPPOSITION TO CCI TRUSTEE'S MOTION FOR SUMMARY JUDGMENT; AFFIDAVIT OF PHIL PEARLMAN; CCIF AND WESTLB'S STATEMENT RE PROOF IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. | 2.50 | 937.50 |
| 12/13/11 | SHP | REVIEWED CCIF TRUSTEE'S LOCAL BANKRUPTCY RULE 7056-1(B) AND 7056-1(D) STATEMENT | 0.30 | 112.50 |
| 12/15/11 | SHP | OFFICE CONFERENCE WITH PHIL PEARLMAN TO DISCUSS DISCOVERY NEEDED AND SCOPE OF SAME | 0.30 | 112.50 |
|  |  | TOTAL FEES | 7.00 | 2,530.00 |
|  |  | TOTAL FOR MATTER |  | 2,530.00 |

**15458.00206 CASTEEL RIDGE**

| 12/01/11 | PAP | REVIEW AND REVISE MOTION FOR APPROVAL OF WESTERN STATES. | 0.10 | 32.50 |
|---|---|---|---|---|
| 12/02/11 | RLF | TELEPHONE CONVERSATION WITH ATTORNEY FOR MECHANIC'S LIEN HOLDER REGARDING STATUS OF PROPOSED SALE. | 0.20 | 55.00 |
| 12/05/11 | PAP | EMAIL TO WESTERN'S ATTORNEY REGARDING FILING OF MOTION. | 0.10 | 32.50 |

| 12/06/11 | RLF | REVIEW LIEN CLAIM DOCUMENTS FOR DANICI ELECTRIC TO DETERMINE POTENTIAL BUYOUT OF LIEN. | 0.20 | 55.00 |
|---|---|---|---|---|
| 12/06/11 | PAP | CONFER WITH MR. FANO REGARDING STRATEGY ON MECHANIC'S LIENS FOR CASTEEL. | 0.20 | 65.00 |
| 12/07/11 | RLF | REVIEW AND RESPOND TO CORRESPONDENCE FROM ATTORNEY FOR DANICI ELECTRIC REGARDING LIEN BUYOUT | 0.20 | 55.00 |
| 12/07/11 | RLF | DRAFT STATUS REPORT TO PAP REGARDING DANICI ELECTRIC'S OFFER TO BUYOUT LIEN. | 0.10 | 27.50 |
| 12/07/11 | RLF | DRAFT CORRESPONDENCE TO TRUSTEE REGARDING POTENTIAL BUYOUT OF DANICI ELECTRIC MECHANIC'S LIEN. | 0.20 | 55.00 |
| 12/07/11 | RLF | REVIEW DOCUMENTS USED TO SUPPORT STIPULATION FOR AMOUNT OF DANICI ELECTRIC'S MECHANIC'S LIEN. | 0.20 | 55.00 |
| 12/07/11 | RLF | DRAFT CORRESPONDENCE TO ATTORNEY FOR DANICI ELECTRIC REGARDING PROPOSAL FOR LIEN BUYOUT. | 0.20 | 55.00 |
| 12/08/11 | RLF | REVIEW/RESPOND TO CORRESPONDENCE FROM ATTORNEY FOR DANICI ELECTRIC REGARDING PROPOSAL FOR LIEN BUYOUT. | 0.10 | 27.50 |
| 12/09/11 | RLF | REVIEW AND RESPOND TO CORRESPONDENCE FROM ATTORNEY FOR DANICI ELECTRIC REGARDING LIEN BUYOUT. | 0.20 | 55.00 |
| 12/10/11 | PAP | REVIEW EMAILS REGARDING POSSIBLE PURCHASE OF MECHANIC'S LIEN ON CASTEEL. | 0.20 | 65.00 |
| 12/13/11 | RLF | DRAFT CORRESPONDENCE TO TRUSTEE REGARDING STATUS OF OFFER TO BUY OUT MECHANIC;S LINE OF DANICI ELECTRIC. | 0.10 | 27.50 |
| 12/16/11 | RLF | REVIEW AND RESPOND TO CORRESPONDENCE FROM P. PEARLMAN REGARDING LIEN BUYOUTS. | 0.10 | NC |
| 12/16/11 | PAP | CALL WITH JOHN NEILEY REGARDING SETTLEMENT OF CASTEEL LIEN. | 0.40 | 130.00 |
| 12/19/11 | RLF | REVIEW CORRESPONDENCE REGARDING CONVERSATION WITH ATTORNEY FOR LIEN HOLDER REGARDING LIEN BUYOUT. | 0.10 | 27.50 |
| 12/19/11 | RLF | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING LIEN BUYOUT ISSUES. | 0.30 | 82.50 |
| 12/19/11 | RLF | REVIEW AND RESPOND TO CORRESPONDENCE FROM ATTORNEY FOR DANICI ELECTRIC  REGARDING LIEN BUYOUT ISSUES. | 0.20 | 55.00 |
| 12/19/11 | RLF | CONFER WITH P. PEARLMAN REGARDING BUYOUT OF MECHANICS LIENS. | 0.20 | 55.00 |
| 12/19/11 | RLF | REVIEW CORRESPONDENCE REGARDING LIEN BUYOUT OFFER FROM ATTORNEY FOR R&H MECHANICAL. | 0.10 | 27.50 |
| 12/19/11 | PAP | CONFER WITH MR. FANO REGARDING APPROACH TO MECHANIC'S LIENS. | 0.40 | 130.00 |
| 12/20/11 | RLF | REVIEW AND RESPOND TO CORRESPONDENCE FROM ATTORNEY FOR DANICI ELECTRIC REGARDING LIEN BUYOUT. | 0.10 | 27.50 |
| 12/20/11 | RLF | REVIEW AND RESPOND TO CORRESPONDENCE FROM P. PEARLMAN REGARDING AUTHORITY TO BUYOUT MECHANICS LIENS. | 0.10 | NC |
| 12/21/11 | RLF | CONFER WITH P. PEARLMAN REGARDING BANK APPROVAL TO SETTLE MECHANICS' LIEN CLAIMS. | 0.20 | 55.00 |
| 12/21/11 | RLF | REVIEW SERIES OF CORRESPONDENCE FROM P. PEARLMAN REGARDING MECHANIC'S; LIEN AMOUNTS. | 0.10 | 27.50 |
| 12/21/11 | PAP | CONFER WITH MR. FANO REGARDING MECHANIC'S LIEN ISSUES. | 0.20 | 65.00 |
| 12/21/11 | PAP | EXCHANGE EMAILS WITH MR. GINZBURG REGARDING SAME. | 0.20 | 65.00 |

| | | | |
|---|---|---|---|
| | TOTAL FEES | 5.00 | 1,410.00 |

| | | | |
|---|---|---|---|
| 12/12/11 | SERVICE ON DEBTOR, CONSEL OF RECORD AND US TRUSTEE OF NOTICE, MOTION AND PROPOSED ORDER OF CCIF TRUSTEE'S MOTION FOR APPROVAL OF AGREEMENT FOR PURCHASE OF WESTERN STATES FIRE PROTECTION COMPANY'S MECHANIC'S LIEN AGAINST 220 CASTEEL RIDGE, EDWARDS, CO | | 106.72 |
| 12/12/11 | SERVICE ON MATRIX OF NOTICE OF CCIF TRUSTEE'S MOTION FOR APPROVAL OF AGREEMENT FOR PURCHASE OF WESTERN STATES FIRE PROTECTION COMPANY'S MECHANIC'S LIEN AGAINST 220 CASTEEL RIDGE, EDWARDS, CO | | 116.48 |
| | TOTAL DISBURSEMENTS | | 223.20 |
| | TOTAL FOR MATTER | | 1,633.20 |

15458.00208 CV LAND DEVELOPMENT/DT LAND DEVELOPMENT

| | | | | |
|---|---|---|---|---|
| 12/01/11 | PAP | REVIEW EMAIL FROM MR. WREN  REGARDING OS FARM OFFER ON CV/DT AND EMAIL TO TRUSTEE REGARDING SAME. | 0.20 | 65.00 |
| 12/02/11 | PAP | CALL WITH MS. GINZBURG REGARDING CHANGES TO RELEASE. | 0.30 | 97.50 |
| 12/05/11 | PAP | EMAIL TO MR. BEHLES REGARDING REJECTION OF SETTLEMENT OFFER ON NOTES. | 0.20 | 65.00 |
| 12/06/11 | PAP | REVIEW RELEASE OF OS FARM'S LIEN. | 0.10 | 32.50 |
| 12/06/11 | PAP | EXCHANGE EMAILS WITH MR. KIRSHENBAUM REGARDING SAME. | 0.20 | 65.00 |
| | | TOTAL FEES | 1.00 | 325.00 |
| | | TOTAL FOR MATTER | | 325.00 |

15458.00209 ELK RUN

| | | | | |
|---|---|---|---|---|
| 12/05/11 | PAP | REVIEW STATUS OF ELK RUN SETTLEMENT AND SEND EMAIL TO MR. WREN REGARDING SAME. | 0.10 | 32.50 |
| 12/06/11 | LKM | REVIEW E-MAIL FROM P. PEARLMAN REGARDING STATUS OF PROPERTY AND RECOMMENDATION NOT TO PURSUE COLLECTION. | 0.10 | 26.00 |
| 12/06/11 | PAP | CALL FROM MR. WREN REGARDING ANALYSIS OF ELK RUN LIENS. | 0.10 | 32.50 |
| 12/06/11 | PAP | EMAIL TO TRUSTEE REGARDING STATUS OF ELK RUN PROPERTY AND MR. COHEN'S GUARANTY. | 0.10 | 32.50 |
| 12/06/11 | PAP | CALL WITH MR. LARSON REGARDING STATUS OF ELK RUN. | 0.10 | 32.50 |
| 12/12/11 | LKM | REVIEW J. STEINLE E-MAIL RESPONDING TO RECOMMENDATION REGARDING PROPERTY. | 0.10 | 26.00 |
| | | TOTAL FEES | 0.60 | 182.00 |
| | | TOTAL FOR MATTER | | 182.00 |

15458.00210 FALL RIVER

December 21, 2011                                                                                          Page 6
INVOICE 133066

| | | |
|---|---|---|
| 12/13/11  PAP    BRIEF REVIEW OF LETTER OF INTEREST FROM STANLEY HOTEL. | 0.20 | 65.00 |
| 12/13/11  PAP    EMAIL TO TRUSTEE REGARDING FALL RIVER LETTER. | 0.10 | 32.50 |
| 12/13/11  PAP    EXCHANGE EMAILS WITH MR. KIRSHENBAUM AND MR. LISCIO REGARDING FALL RIVER. | 0.10 | 32.50 |
| TOTAL FEES | 0.40 | 130.00 |
| TOTAL FOR MATTER | | 130.00 |

15458.00212 GATEWAY AND RED RIVER

| | | |
|---|---|---|
| 12/10/11  PAP    REVIEW AND RESPOND TO MR. WREN'S EMAIL REGARDING SALE OF GATEWAY NOTE. | 0.30 | 97.50 |
| 12/15/11  WJH    REVIEW CORRESPONDENCE FROM C. WREN REGARDING INTERESTED BUYER. | 0.10 | 31.50 |
| 12/15/11  WJH    REVIEW CORRESPONDENCE FROM P. PEARLMAN REGARDING KOFOED (NO CHARGE). | 0.10 | NC |
| 12/15/11  WJH    REVIEW CORRESPONDENCE FROM C. WREN REGARDING KOFOED. | 0.10 | NC |
| TOTAL FEES | 0.60 | 129.00 |
| TOTAL FOR MATTER | | 129.00 |

15458.00213 GRAND JUNCTION

| | | |
|---|---|---|
| 12/12/11  PAP    REVIEW EMAIL FROM MR. BRENNAN REGARDING STATUS OF GRAVEL TESTING ON GRAND JUNCTION PROPERTIES. | 0.10 | 32.50 |
| TOTAL FEES | 0.10 | 32.50 |
| TOTAL FOR MATTER | | 32.50 |

15458.00214 HARRISON & MONROE

| | | |
|---|---|---|
| 12/01/11  WJH    TELEPHONE CONVERSATION WITH J. STEINLE REGARDING WIRING INSTRUCTIONS. | 0.10 | 31.50 |
| 12/01/11  WJH    REVIEW CORRESPONDENCE FROM M. JAEGER AND RESPOND TO SAME REGARDING WIRING INSTRUCTIONS. | 0.10 | 31.50 |
| 12/01/11  WJH    TELEPHONE CONVERSATION WITH M. JAEGER REGARDING 12/13/11 CLOSING. | 0.10 | 31.50 |
| 12/01/11  PAP    VOICEMAIL FROM MS. JAEGER REGARDING WIRE TRANSFERS FROM HARRISON. | 0.10 | 32.50 |
| 12/01/11  PAP    CALL WITH TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| 12/02/11  WJH    REVIEW CORRESPONDENCE FROM S. GEREK, FIDELITY TITLE, REGARDING RELEASE. | 0.10 | 31.50 |
| 12/16/11  PAP    REVIEW EMAIL FROM RECEIVER REGARDING DELAY IN SALE OF UNIT 101 AT HARRISON. | 0.10 | 32.50 |
| TOTAL FEES | 0.70 | 223.50 |

|  |  |  |
|---|---|---|
| TOTAL FOR MATTER |  | 223.50 |

**15458.00216 LAKE HAVASU**

| 12/07/11 LKM | RESEARCH REGARDING SERVICE OF PROCESS ON NORA MORGAN IN COMPLIANCE WITH THE SERVICEMEMBERS CIVIL RELIEF ACT. | 0.40 | 104.00 |
|---|---|---|---|
| 12/13/11 LKM | BEGIN DRAFTING SECOND STATUS REPORT TO COURT REGARDING STATUS OF SERVICE OF PROCESS ON C. OLIVEROS AND N. MORGAN. | 0.40 | 104.00 |
|  | TOTAL FEES | 0.80 | 208.00 |

| 12/15/11 LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV2024 |  | 6.18 |
|---|---|---|---|
|  | TOTAL DISBURSEMENTS |  | 6.18 |
|  | TOTAL FOR MATTER |  | 214.18 |

**15458.00217 LOT 7 AND 17200 WEST COLFAX**

| 12/16/11 PAP | REVIEW AND RESPOND TO EMAIL FROM MR. BRENNAN REGARDING CASTEEL LIENS, LOT 7 MEMBERSHIP INTEREST, ETC. | 0.50 | 162.50 |
|---|---|---|---|
|  | TOTAL FEES | 0.50 | 162.50 |
|  | TOTAL FOR MATTER |  | 162.50 |

**15458.00218 NRG/CLUB HOUSE**

| 12/01/11 JAK | CALL WITH LOCAL PROCESS SERVER TO OBTAIN REFERRAL IN MONTROSE. | 0.20 | 26.00 |
|---|---|---|---|
| 12/13/11 WJH | TELEPHONE CONVERSATION WITH R. RINGO. | 0.10 | 31.50 |
| 12/13/11 PAP | REVIEW AND REVISE CONC ON CLUBHOUSE PROPERTY. | 0.10 | 32.50 |
| 12/14/11 WJH | DRAFT CORRESPONDENCE TO J. BOOTS REGARDING UPDATED COMMITMENT. | 0.10 | 31.50 |
| 12/14/11 WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING SHORT SALE, TITLE (SEVERAL). | 0.60 | 189.00 |
| 12/14/11 WJH | REVIEW TITLE COMMITMENT. | 0.30 | 94.50 |
| 12/14/11 WJH | TELEPHONE CONVERSATION WITH R. RINGO REGARDING STATUS, CLOSING. | 0.20 | 63.00 |
| 12/14/11 WJH | DRAFT CORRESPONDENCE TO J. BOOTS, ET AL. REGARDING CLOSING, REVISIONS TO TITLE COMMITMENT. | 0.20 | 63.00 |
| 12/14/11 WJH | REVIEW INFORMATION REGARDING PAST DUE WATER BILLS. | 0.20 | 63.00 |
| 12/14/11 WJH | DRAFT CORRESPONDENCE TO DALLAS CREEK WATER COMPANY REGARDING PAST DUE WATER BILLS. | 0.60 | 189.00 |
| 12/14/11 WJH | REVIEW CORRESPONDENCE FROM J. BOOTS REGARDING TITLE COMMITMENT. | 0.10 | 31.50 |
| 12/15/11 WJH | REVIEW ASSIGNMENT OF RIGHTS. | 0.20 | 63.00 |

| 12/15/11 | WJH | PREPARE RELEASE OF DEED OF TRUST. | 0.30 | 94.50 |
|---|---|---|---|---|
| 12/15/11 | WJH | DRAFT CORRESPONDENCE TO J. BOOTS REGARDING TIMING. | 0.10 | 31.50 |
| 12/16/11 | WJH | REVIEW CORRESPONDENCE FROM J. FAIRCHILD REGARDING WATER CHARGES AND RESPOND TO SAME. | 0.10 | 31.50 |
| 12/16/11 | WJH | REVIEW CORRESPONDENCE FROM D. IRWIN (LAND TITLE) REGARDING UPDATED COMMITMENT AND RESPOND TO SAME. | 0.10 | 31.50 |
| 12/16/11 | WJH | REVIEW CORRESPONDENCE FROM J. FAIRCHILD REGARDING FINANCE CHARGES. | 0.10 | 31.50 |
| 12/16/11 | WJH | REVIEW ORDER AUTHORIZING SHORT SALE. | 0.10 | 31.50 |
| 12/16/11 | WJH | DRAFT CORRESPONDENCE TO G. DACKONISH, ET AL. REGARDING ORDER (NO CHARGE). | 0.10 | NC |
| 12/16/11 | WJH | DRAFT CORRESPONDENCE TO J. BOOTS REGARDING CLOSING AND RESPOND TO SAME. | 0.10 | 31.50 |
| 12/19/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING RELEASE OF LIENS. | 0.20 | 63.00 |
| 12/19/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING CLOSING. | 0.10 | 31.50 |
| 12/19/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING MAIL OUT CLOSING. | 0.10 | 31.50 |
| 12/19/11 | WJH | REVIEW CORRESPONDENCE FROM J. BOOTS REGARDING CLOSING DOCUMENTS AND RESPOND TO SAME. | 0.20 | 63.00 |
| 12/19/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING MAIL OUT CLOSING AND RESPOND TO SAME. | 0.10 | 31.50 |
| 12/19/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING SELLER AVAILABILITY. | 0.10 | 31.50 |
| 12/19/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE REGARDING CLOSING. | 0.10 | 31.50 |
| 12/19/11 | WJH | REVIEW C-3 TITLE COMMITMENT. | 0.20 | 63.00 |
| 12/19/11 | WJH | PREPARE CLOSING INSTRUCTION LETTER. | 1.10 | 346.50 |
| 12/19/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 12/19/11 | WJH | DRAFT CORRESPONDENCE TO J. BOOTS REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 12/19/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING RELEASE, CLOSING. | 0.20 | 63.00 |
| 12/19/11 | WJH | DRAFT CORRESPONDENCE TO J. BOOTS REGARDING CLOSING DATE AND REVIEW RESPONSE TO SAME. | 0.20 | 63.00 |
| 12/19/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING CLOSING DATE. | 0.10 | 31.50 |
| 12/19/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING SAME. | 0.10 | 31.50 |
| 12/19/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING INSTRUCTION LETTER (NO CHARGE). | 0.10 | NC |
| 12/19/11 | WJH | REVIEW CORRESPONDENCE FROM J. BOOTS REGARDING WATER CHARGES. | 0.10 | 31.50 |
| 12/19/11 | WJH | DRAFT CORRESPONDENCE TO J. BOOTS REGARDING WATER CHARGES. | 0.10 | 31.50 |
| 12/19/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |

| | | | | |
|---|---|---|---|---|
| 12/19/11 | WJH | DRAFT CORRESPONDENCE TO J. BOOTS REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 12/20/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING DOCUMENT QUESTIONS. | 0.10 | 31.50 |
| 12/20/11 | WJH | REVIEW EXECUTED RELEASE. | 0.10 | 31.50 |
| 12/20/11 | WJH | DRAFT CORRESPONDENCE TO J. BOOTS REGARDING SETTLEMENT STATEMENTS. | 0.10 | 31.50 |
| 12/20/11 | WJH | REVIEW C-4 TITLE COMMITMENT. | 0.20 | 63.00 |
| 12/20/11 | WJH | TELEPHONE CONVERSATION WITH J. BOOTS REGARDING SETTLEMENT STATEMENTS. | 0.20 | 63.00 |
| 12/20/11 | WJH | REVIEW DECLARATION REGARDING TRANSFER TAX. | 0.10 | 31.50 |
| 12/20/11 | WJH | REVIEW SELLER'S SETTLEMENT STATEMENT. | 0.10 | 31.50 |
| 12/20/11 | WJH | DRAFT CORRESPONDENCE TO J. BOOTS REGARDING SAME. | 0.10 | 31.50 |
| 12/20/11 | WJH | TELEPHONE CONVERSATION WITH J. BOOTS REGARDING SETTLEMENT STATEMENT. | 0.10 | 31.50 |
| 12/20/11 | WJH | REVIEW REVISED SETTLEMENT STATEMENT. | 0.10 | 31.50 |
| 12/20/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE ET AL. REGARDING SAME. | 0.10 | 31.50 |
| 12/20/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE. | 0.20 | 63.00 |
| 12/20/11 | WJH | FINALIZE INSTRUCTION LETTER. | 0.20 | 63.00 |
| 12/21/11 | WJH | DRAFT CORRESPONDENCE TO J. BOOTS, ET AL. REGARDING CLOSING. | 0.10 | 31.50 |
| 12/21/11 | WJH | REVIEW CORRESPONDENCE FROM G. DACKONISH REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 12/21/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 12/21/11 | WJH | DRAFT CORRESPONDENCE TO R. RINGO REGARDING CLOSING. | 0.10 | 31.50 |
| 12/21/11 | WJH | REVIEW CORRESPONDENCE FROM R. RINGO REGARDING CLOSING. | 0.10 | 31.50 |
| 12/21/11 | LKM | CONFERENCE WITH J. KRONENBERGER REGARDING DELAY REDUCTION ORDER AND DEADLINE TO FILE RETURN OF SERVICE. | 0.10 | 26.00 |
| 12/21/11 | LKM | REVIEW, REVISE AND FINALIZE MOTION, STATUS REPORT AND PROPOSED ORDER REGARDING COMPLIANCE WITH DELAY REDUCTION ORDER AND FILING RETURNS OF SERVICE. | 0.40 | 104.00 |
| 12/21/11 | LKM | CALENDAR EXTENDED DEADLINE TO FILE RETURN OF SERVICE. | 0.10 | 26.00 |
| | | TOTAL FEES | 10.20 | 3,081.00 |

| | | | |
|---|---|---|---|
| 12/09/11 | | SERVICE ON MATRIX OF NOTICE OF CCIF TRUSTEE'S MOTION FOR AUTHORITY TO PERMIT SHORT SALE OF THE "CLUBHOUSE PROPERTY" AND FOR APPROVAL OF RELATED ASSIGNMENT OF RIGHTS AGREEMENT | 134.68 |
| 12/19/11 | | CERTIFIED COPIES - CERTIFIED COPY OF ORDER GRANTING SHORT SALE | 12.00 |
| 12/21/11 | LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV7246 | 6.18 |
| | | TOTAL DISBURSEMENTS | 152.86 |

December 21, 2011
INVOICE 133066

Page 10

|  |  |  |  |
|---|---|---|---|
| | TOTAL FOR MATTER | | 3,233.86 |

**15458.00219 PONDEROSA**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 12/06/11 | PAP | CALL WITH MR. WREN REGARDING OFFER ON PONDEROSA. | 0.10 | 32.50 |
| 12/06/11 | PAP | EMAIL TO ATTORNEY FOR PROSPECTIVE BUYER OF PONDEROSA PROPERTY REJECTING OFFER. | 0.20 | 65.00 |
| 12/13/11 | PAP | REVIEW EMAILS REGARDING STATUS OF PONDEROSA SALE EFFORTS. | 0.20 | 65.00 |
| 12/13/11 | PAP | EMAIL TO MR. WREN AND TRUSTEE REGARDING SAME. | 0.10 | 32.50 |
| 12/13/11 | PAP | REVIEW EMAILS TO POSSIBLE BUYER FOR PONDEROSA. | 0.10 | 32.50 |
| 12/19/11 | PAP | REVIEW CONC FOR PONDEROSA. | 0.10 | 32.50 |
| 12/21/11 | LKM | REVIEW ANSWER AND AFFIRMATIVE DEFENSES FILED BY BM, LLC. | 0.40 | 104.00 |
| 12/21/11 | LKM | VERIFY LEGAL STATUS OF BM, LLC WITH COLORADO SECRETARY OF STATE AND CONFIRM DATE OF SERVICE OF PROCESS. | 0.20 | 52.00 |
| 12/21/11 | LKM | PROVIDE STATUS OF ANSWER, AFFIRMATIVE DEFENSES OF BM, LLC TO P. PEARLMAN AND REQUEST STATUS OF DOCUMENTS. | 0.20 | 52.00 |
| 12/21/11 | LKM | REVIEW STATUS FROM PROCESS SERVER OF ATTEMPTS AT SERVICE ON BRANKO MOCEVIC. | 0.10 | 26.00 |
| | | TOTAL FEES | 1.70 | 494.00 |

| Date | Description | Amount |
|---|---|---|
| 12/09/11 | SERVICE ON MATRIX OF NOTICE OF CCIF TRUSTEE'S MOTION FOR APPROVAL OF TWO AGREEMENTS FOR PURCHASE OF MECHANICS' LIENS AGAINST THE "PONDEROSA PROPERTY" | 76.44 |
| | TOTAL DISBURSEMENTS | 76.44 |
| | TOTAL FOR MATTER | 570.44 |

**15458.00223 CENTENNIAL CITY CENTER**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/11 | PAP | EXCHANGE EMAILS WITH MR. RHODES REGARDING POSSIBLE LOSS OF SALE ON CENTENNIAL CITY. | 0.20 | 65.00 |
| | | TOTAL FEES | 0.20 | 65.00 |
| | | TOTAL FOR MATTER | | 65.00 |

**15458.00224 VILLAS AT LAKECLIFF**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 12/20/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING ADDENDUM. | 0.10 | 31.50 |
| 12/20/11 | WJH | REVIEW EXECUTED CONTRACT. | 0.40 | 126.00 |
| 12/20/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING SAME. | 0.10 | 31.50 |
| 12/20/11 | WJH | TELEPHONE CONVERSATION WITH J. STEINLE REGARDING CONTRACT, TIMING OF MOTION FOR APPROVAL. | 0.20 | 63.00 |

December 21, 2011
INVOICE 133066

Page 11

| | | | | |
|---|---|---|---|---|
| 12/21/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING SIGNED CONTRACT. | 0.10 | 31.50 |
| 12/21/11 | WJH | REVIEW EXECUTED CONTRACT. | 0.10 | 31.50 |
| 12/21/11 | WJH | DRAFT CORRESPONDENCE TO J. STEINLE, ET AL. REGARDING CONTRACT, MOTION FOR APPROVAL BY BANKRUPTCY COURT. | 0.10 | 31.50 |
| | | TOTAL FEES | 1.10 | 346.50 |
| | | TOTAL FOR MATTER | | 346.50 |

**15458.00225 ELGIN CREEKSIDE**

| | | | | |
|---|---|---|---|---|
| 12/01/11 | LKM | CONFERENCE WITH P. PEARLMAN REGARDING REQUEST OF S. ADAMS TO DISMISS PENDING CASE. | 0.20 | 52.00 |
| 12/05/11 | JAK | RECEIVE AND EFILE RETURN OF SERVICE ON STEVEN ADAMS AND CALENDAR DUE DATE FOR ANSWER TO COMPLAINT. | 0.40 | 52.00 |
| 12/05/11 | WJH | REVIEW NOTICE OF TERMINATION RECEIVED FROM S. DWYER. | 0.10 | 31.50 |
| 12/14/11 | LKM | TELEPHONE CALL TO S. ADAMS REGARDING PROCEEDING WITH COMPLAINT, LEFT MESSAGE. | 0.10 | 26.00 |
| | | TOTAL FEES | 0.80 | 161.50 |
| 12/05/11 | LKM | ELECTRONIC COURT AND/OR FILING FEES (LEXIS-NEXIS) 2011CV7427 | | 6.18 |
| | | TOTAL DISBURSEMENTS | | 6.18 |
| | | TOTAL FOR MATTER | | 167.68 |

**15458.00226 LINDA VISTA #24**

| | | | | |
|---|---|---|---|---|
| 12/05/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING CONTRACT TERMINATION. | 0.10 | 31.50 |
| 12/07/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING STATUS (NO CHARGE). | 0.10 | NC |
| 12/07/11 | WJH | REVIEW TERMINATION LETTER. | 0.10 | 31.50 |
| 12/07/11 | WJH | DRAFT CORRESPONDENCE TO J. HUBKA REGARDING $1,000 NONREFUNDABLE DEPOSIT. | 0.10 | 31.50 |
| 12/07/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING DEPOSIT (NO CHARGE). | 0.10 | NC |
| | | TOTAL FEES | 0.50 | 94.50 |
| | | TOTAL FOR MATTER | | 94.50 |

**15458.00228 AYSS & DELHI**

| | | | | |
|---|---|---|---|---|
| 12/01/11 | JAK | CALL WITH PETER WIRTH, PROCESS SERVER IN SAN FRANCISCO RE: STATUS OF SERVICE ON CARL WESCOTT.  AUTHORIZE ATTEMPTS IN HEALDSBURG OVER THE WEEKEND. | 0.40 | 52.00 |

December 21, 2011
INVOICE 133066

| 12/05/11 | JAK | CALL FROM PROCESS SERVER RE: STATUS OF SERVICE ON CARL WESCOTT AND ADDITIONAL INFORMATION GLEANED FROM HEALDSBURG, CALIFORNIA. MEETING W/ L. MAYERS. | 0.20 | 26.00 |
|---|---|---|---|---|
| 12/12/11 | PAP | REVIEW EMAIL FROM MR. WREN REGARDING AYSS TAXES. | 0.10 | 32.50 |
| | | TOTAL FEES | 0.70 | 110.50 |
| | | TOTAL FOR MATTER | | 110.50 |

15458.00229 WILD ROSE

| 12/02/11 | WJH | REVIEW ORDER APPROVING SALE. | 0.10 | 31.50 |
|---|---|---|---|---|
| 12/02/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING CLOSING DATE. | 0.10 | 31.50 |
| 12/02/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING SAME. | 0.10 | 31.50 |
| 12/02/11 | WJH | REVIEW CORRESPONDENCE FROM BUYER REGARDING TITLE ISSUES. | 0.10 | 31.50 |
| 12/02/11 | WJH | DRAFT CORRESPONDENCE TO D. BRENNAN REGARDING ORIGINAL DOCUMENTS. | 0.10 | 31.50 |
| 12/10/11 | PAP | REVIEW STATUS OF WILD ROSE SALE. | 0.10 | 32.50 |
| 12/13/11 | WJH | REVIEW CORRESPONDENCE FROM J. STEINLE REGARDING ORIGINAL NOTE. | 0.10 | 31.50 |
| 12/13/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 12/13/11 | WJH | DRAFT CORRESPONDENCE TO D. BRENNAN REGARDING ORIGINAL DOCUMENTS. | 0.10 | 31.50 |
| 12/15/11 | WJH | REVIEW FILE WITH ORIGINAL DOCUMENTS. | 0.30 | 94.50 |
| 12/15/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING CLOSING. | 0.10 | 31.50 |
| 12/15/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING BUYER QUESTIONS. | 0.10 | 31.50 |
| 12/15/11 | WJH | REVIEW NOTE PURCHASE AGREEMENT. | 0.20 | 63.00 |
| 12/15/11 | WJH | PREPARE ALLONGE. | 0.20 | 63.00 |
| 12/15/11 | WJH | PREPARE ASSIGNMENT AND ASSUMPTION OF NOTE AND LIENS. | 0.50 | 157.50 |
| 12/16/11 | WJH | REVIEW ASSIGNMENT AND ASSUMPTION OF NOTE AND LIENS. | 0.20 | 63.00 |
| 12/16/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING CLOSING DOCUMENTS. | 0.10 | 31.50 |
| 12/21/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING STATUS. | 0.10 | 31.50 |
| 12/21/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING STATUS AND RESPOND TO SAME. | 0.10 | 31.50 |
| | | TOTAL FEES | 2.80 | 851.50 |
| | | TOTAL FOR MATTER | | 851.50 |

15458.00230 LAGO VISTA

| 12/02/11 | WJH | REVIEW STATUS OF BANKRUPTCY COURT APPROVAL. | 0.10 | 31.50 |
|---|---|---|---|---|

December 21, 2011                                                                                           Page 13
INVOICE 133066

| 12/02/11 | WJH | REVIEW CORRESPONDENCE FROM D. BATSON REGARDING APPROVAL PERIOD. | 0.10 | 31.50 |
| 12/02/11 | WJH | DRAFT CORRESPONDENCE TO D. BATSON REGARDING SAME (NO CHARGE). | 0.10 | NC |
| 12/15/11 | WJH | REVIEW CORRESPONDENCE FROM C. WREN REGARDING TAXES. | 0.10 | 31.50 |
| 12/15/11 | WJH | REVIEW CORRESPONDENCE FROM D. BATSON REGARDING ADDITIONAL DUE DILIGENCE. | 0.10 | 31.50 |
| 12/15/11 | WJH | DRAFT CORRESPONDENCE TO D. BATSON REGARDING EFFECTIVE DATE, TITLE COMMITMENT. | 0.10 | 31.50 |
| 12/15/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING TAXES (NO CHARGE). | 0.10 | NC |
| 12/15/11 | WJH | REVIEW CORRESPONDENCE FROM D. BATSON REGARDING STATUS OF CONTRACT. | 0.10 | 31.50 |
| 12/15/11 | WJH | DRAFT CORRESPONDENCE TO C. WREN REGARDING TIMING. | 0.10 | 31.50 |
| 12/16/11 | PAP | EMAIL TO TRUSTEE REGARDING PAYMENT OF TAXES ON LAGO VISTA. | 0.10 | 32.50 |
| 12/19/11 | PAP | REVIEW CONC FOR LAGO VISTA. | 0.10 | 32.50 |
| | | TOTAL FEES | 1.10 | 285.50 |

| 12/09/11 | | SERVICE ON MATRIX OF NOTICE OF CCIF TRUSTEE'S MOTION TO APPROVE PROPOSED SALE OF ESTATE'S INTEREST IN APPROXIMATELY 58.82 ACRES OF UNIMPROVED LAND LOCATED IN TRAVIS COUNTY, TEXAS | 76.44 |
| | | TOTAL DISBURSEMENTS | 76.44 |
| | | TOTAL FOR MATTER | 361.94 |





Wells Fargo Center
1700 Lincoln Street, Suite 3800
Denver, Colorado 80203-4538
303.839.3800   |   303.839.3838 (FAX)

CCI FUNDING BANKRUPTCY ESTATE                           DECEMBER 21, 2011
JANICE A. STEINLE - TRUSTEE                             INVOICE 133066
9249 S BROADWAY SUITE 200                               PAP
PMB 505
HIGHLANDS RANCH CO 80129-5692

SUMMARY OF CURRENT BILLING

|  | FEES | COSTS | CREDITS | TOTAL |
|---|---|---|---|---|
| 15458.00101 | | | | |
| GENERAL ADMINISTRATION | 5,102.50 | 0.00 | 0.00 | 5,102.50 |
| 15458.00201 | | | | |
| PORTFOLIO - GENERAL | 669.50 | 0.00 | 0.00 | 669.50 |
| 15458.00203 | | | | |
| 230 STATE STREET | 195.00 | 0.00 | 0.00 | 195.00 |
| 15458.00204 | | | | |
| BABCOCK PROPERTIES | 2,530.00 | 0.00 | 0.00 | 2,530.00 |
| 15458.00206 | | | | |
| CASTEEL RIDGE | 1,410.00 | 223.20 | 0.00 | 1,633.20 |
| 15458.00208 | | | | |
| CV LAND DEVELOPMENT/DT LAND DEVELOPMENT | 325.00 | 0.00 | 0.00 | 325.00 |
| 15458.00209 | | | | |
| ELK RUN | 182.00 | 0.00 | 0.00 | 182.00 |
| 15458.00210 | | | | |
| FALL RIVER | 130.00 | 0.00 | 0.00 | 130.00 |
| 15458.00212 | | | | |
| GATEWAY AND RED RIVER | 129.00 | 0.00 | 0.00 | 129.00 |
| 15458.00213 | | | | |
| GRAND JUNCTION | 32.50 | 0.00 | 0.00 | 32.50 |
| 15458.00214 | | | | |
| HARRISON & MONROE | 223.50 | 0.00 | 0.00 | 223.50 |
| 15458.00216 | | | | |
| LAKE HAVASU | 208.00 | 6.18 | 0.00 | 214.18 |
| 15458.00217 | | | | |
| LOT 7 AND 17200 WEST COLFAX | 162.50 | 0.00 | 0.00 | 162.50 |
| 15458.00218 | | | | |
| NRG/CLUB HOUSE | 3,081.00 | 152.86 | 0.00 | 3,233.86 |
| 15458.00219 | | | | |
| PONDEROSA | 494.00 | 76.44 | 0.00 | 570.44 |
| 15458.00223 | | | | |
| CENTENNIAL CITY CENTER | 65.00 | 0.00 | 0.00 | 65.00 |
| 15458.00224 | | | | |
| VILLAS AT LAKECLIFF | 346.50 | 0.00 | 0.00 | 346.50 |
| 15458.00225 | | | | |
| ELGIN CREEKSIDE | 161.50 | 6.18 | 0.00 | 167.68 |
| 15458.00226 | | | | |
| LINDA VISTA #24 | 94.50 | 0.00 | 0.00 | 94.50 |
| 15458.00228 | | | | |
| AYSS & DELHI | 110.50 | 0.00 | 0.00 | 110.50 |
| 15458.00229 | | | | |
| WILD ROSE | 851.50 | 0.00 | 0.00 | 851.50 |
| 15458.00230 | | | | |
| LAGO VISTA | 285.50 | 76.44 | 0.00 | 361.94 |

TOTAL THIS INVOICE
16,789.50        541.30        0.00        17,330.80

December 21, 2011
INVOICE 133066

| | | |
|---|---|---:|
| 11/30/11 | PREVIOUS BALANCE | 108,363.69 |
| 12/23/11 | PAYMENT | -61,791.75 |
| | TOTAL THIS INVOICE | 17,330.80 |
| | NEW BALANCE | 63,902.74 |

*__PAYMENT DUE UPON RECEIPT__*
*PLEASE REFERENCE YOUR INVOICE NUMBER WHEN REMITTING PAYMENT*